U. S. DISTRICT COURT
WESTERN DISTRICT OF LOUISIANA
FILED
APR 1 6 1987
ROBERT H. SHEMWELL, CLERK
BY ____ DEPUTY

UNITED STATES DISTRICT COURT

WESTERN DISTRICT OF LOUISIANA

LAKE CHARLES DIVISION

RICKEY DALE CONLEY AND

LANA GAIL CONLEY, ETC., ET.AL.

PLAINTIFFS

VS.

CIVIL ACTION NO. 80-1709-LC

(AS SUPPLEMENT TO CI 9981)

LAKE CHARLES SCHOOL BOARD, ETC., ET.AL.

DEFENDANTS

REPORT OF CALCASIEU PARISH SCHOOL BOARD FOR THE PERIOD OF MARCH 23, 1987 - MAY 29, 1987, IN COMPLIANCE WITH THE CONSENT DECREE, ORDER, AND JUDGMENT

RESPECTFULLY SUBMITTED,
CALCASIEU PARISH SCHOOL BOARD

BY: Billy J. Moses
BILLY J. MOSES, SUPERINTENDENT

CERTIFICATE

I hereby certify that a copy of the above and foregoing has been forwarded to:

Judge Earl Veron
U. S. District Judge
Western Division of Louisiana
U. S. Courthouse and Post Office
921 Moss Street
Lake Charles, Louisiana 70602

Mr. Stephen J. Katz
Attorney-at-Law
110 North Franklin Street
Bastrop, Louisiana 71220

Clerk of Courts
Western Division of Louisiana
U. S. Courthouse
Shreveport, Louisiana 71101

Mr. Louis Berry
Attorney-at-Law
1406 Ninth Street
Alexandria, Louisiana 70301

by placing a copy of same in the United States Mail, postage prepaid, this 14th day of April, 1987. I further certify that all information contained in this report is true and correct as submitted.

SWORN TO AND SUBSCRIBED BEFORE ME on this 14th day of April, 1987, Lake Charles, Louisiana.

Billy J. Moses, Superintendent
Calcasieu Parish Schools

C. Rene Manuel, Notary Public

# CALCASIEU PARISH SCHOOL BOARD

REPORT OF ADMINISTRATOR, TEACHER, AND STUDENT RACE

BY SCHOOL AND CLASS

AS OF MARCH 23, 1987

BILLY J. MOSES, SUPERINTENDENT

CALCASIEU PARISH SCHOOL BOARD ADMINISTRATORS

| LOC-NAME | FIRST NAME | MINITIAL | LAST NAME | RACE | JOBCODE |
|---|---|---|---|---|---|
| 18TH STREET - PUPIL APPRAISAL | LEO | P | STANFORD | WHITE | 2014 |
| 18TH STREET - SPECIAL ED | BETTY | | HOWARD | WHITE | 2013 |
| | OLLIE | G | JOHNSON | BLACK | 2014 |
| | JIMMY | | NOBLIT | WHITE | 2014 |
| 626 KIRKMAN - SALES TAX OFFICE | RUFUS | R | FRUGE | WHITE | 2014 |
| A.M. BARBE HIGH | MARIANNE | | DIGIGLIA | WHITE | 2101 |
| | GARLAND | | HAMIC | WHITE | 2100 |
| | DENTON | F | HENRICH | WHITE | 2101 |
| BARBE ELEMENTARY | JAMES | | GARBO | WHITE | 2100 |
| BELL CITY HIGH | ROY | O | BLANCHETTE | WHITE | 2101 |
| | GASTON | M | DUBROCK | WHITE | 2100 |
| BRENTWOOD ELEMENTARY | CHARLES | P | SULLIVAN | WHITE | 2100 |
| BUS TRANSPORTATION | WILLIAM | W | SAMEC | WHITE | 2014 |
| CALCASIEU P.M. HIGH SCHOOL | WILLIAM | J | SMITH | WHITE | 2100 |
| CENT OFFICE-ASSOC SUPT MGM/FIN | CHARLES | | KUEHN | WHITE | 2013 |
| | JACK | T | YOUNG | WHITE | 2011 |
| CENT OFFICE-ASSOC SUPT PUP/APP | HOWARD | | STROUD | WHITE | 2011 |
| CENT OFFICE-COORD. OF BUDGET | CHARLES | D | DUHON | WHITE | 2014 |
| | I. | J | WYNN | WHITE | 2017 |
| CENT OFFICE-DIR OF PERSONNEL | DOUGLAS | L | CHANCE | WHITE | 2013 |
| | WARREN | | CHRETIEN | BLACK | 2014 |
| | WAYNE | R | SAVOY | WHITE | 2014 |
| | ZELIA | C | WASHINGTON | BLACK | 2018 |
| CENTRAL OFFICE-ACCTS PAYABLE | GLORIA | | LANDRY | WHITE | 2018 |
| CENTRAL OFFICE-DEPUTY SUPT. | CHARLES | A | HONORE | BLACK | 2010 |
| CENTRAL OFFICE-PAYROLL DEPT | F. WAYNE | | RICHARD | WHITE | 2018 |
| CENTRAL OFFICE-SUPERINTENDENT | BILLY | | MOSES | WHITE | 2000 |
| CHENNAULT MAINTENANCE | PAUL | A | DIGIOVANNI | WHITE | 2013 |
| CHENNAULT T & I CENTER | WILLIE | | SMITH | BLACK | 2100 |
| CHERRY STREET ELEMENTARY | ROLAND | | CHRETIAN | BLACK | 2100 |
| COLLEGE OAKS ELEMENTARY | PERRY | | KNOX | WHITE | 2100 |
| CURRICULUM & INSTRUCTION | JAMES | E | ALEXANDER | WHITE | 2014 |
| | RICHARD | A | ARDOIN | WHITE | 2014 |
| | JOSEPH | Y | BELLARD | BLACK | 2014 |
| | GERALDINE | | BRADLEY | BLACK | 2014 |
| | WALTER | R | BROUSSARD | WHITE | 2014 |
| | GEORGE | E | CLYDE | WHITE | 2012 |
| | MARY LOU | | COLVIN | WHITE | 2014 |
| | INA | F | DELAHOUSSAYE | BLACK | 2014 |
| | DEIDRE | | FOREMAN | WHITE | 2014 |
| | DONNA | M | GOSSETT | WHITE | 2014 |
| | FREDMAN | | HARDY | BLACK | 2014 |
| | CORNELIUS | L | MOON | WHITE | 2014 |
| | CHARLES | L | OAKLEY | WHITE | 2012 |
| | C. | M | PARDUE | WHITE | 2014 |
| | RAYMOND | E | SANDERS | WHITE | 2014 |
| | LEROY | J | SANFORD | BLACK | 2012 |
| | DANIEL | G | VIDRINE | WHITE | 2014 |
| | ANTHONY | | ZAUNBRECHER | WHITE | 2014 |
| D.A. COMBRE ELEMENTARY | JOSEPH | W | GUILLORY | BLACK | 2100 |
| DEQUINCY ELEMENTARY | WILLARD | T | BOOTY | WHITE | 2100 |
| | ROSS | B | YOUNG | WHITE | 2101 |
| DEQUINCY HIGH | RONALD | G | JOHNSON | WHITE | 2100 |
| | DAVID | L | PAINE | WHITE | 2101 |

CALCASIEU PARISH SCHOOL BOARD ADMINISTRATORS

| LOC-NAME | FIRST NAME | MINITIAL | LAST NAME | RACE | JOBCODE |
|---|---|---|---|---|---|
| DEQUINCY MIDDLE | JAMES | D | BURNHAM | WHITE | 2100 |
| | JULIA | L | PAIGE | BLACK | 2101 |
| DOLBY ELEMENTARY | JOHN | | MOORE | WHITE | 2100 |
| E.K. KEY ELEMENTARY | LEWIS | | MOSS | WHITE | 2100 |
| E.S.E.A TITLE I BUILDING | BARBARA | I | BANKENS | WHITE | 2013 |
| EASTWOOD ELEMENTARY | HERMAN | | METOYER | BLACK | 2100 |
| F.K. WHITE MIDDLE | THOMAS | N | MOORE | WHITE | 2101 |
| | WILLIAM | | STOKES | WHITE | 2100 |
| FAIRVIEW ELEMENTARY | MARY | A | BALLARD | WHITE | 2100 |
| FRASCH ELEMENTARY | FRANKLIN | | FOOTE | WHITE | 2100 |
| GILLIS ELEMENTARY | MARY | F | BRISTER | WHITE | 2100 |
| HENNING ELEMENTARY | ELLEN | C | CAMPBELL | WHITE | 2101 |
| | CHARLES | E | RITCHIE | WHITE | 2100 |
| HENRY HEIGHTS ELEMENTARY | GERALD | | SIMMONS | WHITE | 2100 |
| IOWA HIGH | DAVID | R | BULLER | WHITE | 2101 |
| | EDWIN | W | YOUNG | WHITE | 2100 |
| J.I. WATSON MIDDLE | ROBERT | L | MONK | WHITE | 2100 |
| | CHARLES | H | NICHOLS | WHITE | 2101 |
| JOHN J. JOHNSON II ELEMENTARY | GEORGE | | READO | BLACK | 2100 |
| KAUFMAN ELEMENTARY | LAWRENCE | | PRIMEAUX | WHITE | 2100 |
| KENNEDY ELEMENTARY | IRVIN | | ABRAHAM | BLACK | 2100 |
| LAGRANGE SENIOR HIGH | JIMMY | D | ANDERSON | WHITE | 2100 |
| | PERCY | | BROWN | BLACK | 2101 |
| | ALBERT | | BURGUIERES | WHITE | 2101 |
| | WILLIAM | A | HEITMAN | WHITE | 2101 |
| LAKE CHARLES/BOSTON HIGH | LAWRENCE | | HUNTER | BLACK | 2101 |
| | ALEXANDER | L | JOHNSON | BLACK | 2101 |
| | JUANITA | B | LAFLEUR | WHITE | 2101 |
| | WILLIAM | | PALMER | BLACK | 2100 |
| LEBLANC / DROST MIDDLE | JOSEPH | E | DAWDY | WHITE | 2101 |
| | ROBERT | | HUNTER | WHITE | 2100 |
| | SYLVIA | B | MORRIS | WHITE | 2101 |
| MAPLEWOOD MIDDLE | SPENCE | J | CUEVAS | WHITE | 2101 |
| | BETTY JO | | SAMPLE | WHITE | 2100 |
| MOLO MIDDLE | EDWARD | | MCKINLEY | BLACK | 2100 |
| | ROBERT | L | SHELTON | BLACK | 2101 |
| MOSS BLUFF ELEMENTARY | CLARENCE | | ETHERIDGE | WHITE | 2100 |
| | JAMES | T | STRAHAN | WHITE | 2101 |
| MOSS BLUFF MIDDLE | ALFRED | V | HEIMBACH | WHITE | 2101 |
| | JUDE | | THERIOT | WHITE | 2100 |
| MOSSVILLE ELEMENTARY | LASALLE | | WILLIAMS | BLACK | 2100 |
| NELSON ELEMENTARY | ANTHONY | | KRAVCHUK | WHITE | 2100 |
| OAK PARK ELEMENTARY | LEO | | MILLER | BLACK | 2100 |
| OAK PARK MIDDLE | TOM | | BALLARD | WHITE | 2100 |
| | MARTIN | W | GUILLORY | BLACK | 2101 |
| PEARL WATSON ELEMENTARY | LEONARD | | BROUSSARD | BLACK | 2100 |
| | BETTY | J | SIMS | BLACK | 2101 |
| PERKINS ELEMENTARY | RALPH | | AXTLE | WHITE | 2100 |
| PRIEN LAKE ELEMENTARY | E. ODELL | | DYER | WHITE | 2100 |
| R.W. VINCENT ELEMENTARY | WILLIAM | | HESS | WHITE | 2100 |
| RALPH WILSON ELEMENTARY | LOUIS | | GRAY | BLACK | 2100 |
| REYNAUD MIDDLE | IVORY | | BELONEY | BLACK | 2100 |
| | RODNEY | | GEYEN | BLACK | 2101 |
| ROSTEET ANNEX - GIFTED | GLORIA | H | BRAY | WHITE | 2014 |

CALCASIEU PARISH SCHOOL BOARD ADMINISTRATORS

| LOC-NAME | FIRST NAME | MINITIAL | LAST NAME | RACE | JOBCODE |
|---|---|---|---|---|---|
| ROSTEET ANNEX - SPEECH THERAPY | ANNIE | | MOUTON | BLACK | 2014 |
| ROSTEET ANX-CHILD WELF. & ATT. | CARL | | AMBROSE | BLACK | 2014 |
| | MELVIN | | GUICE | BLACK | 2014 |
| | SILVA | C | MARCANTEL | WHITE | 2013 |
| | TROY | | PARSONS | WHITE | 2014 |
| | MARY | J | STRICKLAND | WHITE | 2014 |
| ROSTEET ANX-PLANNING & CONSTR. | JOHN | R | HEBERT | WHITE | 2013 |
| ROSTEET-LIBRARY SERV/BOOK DEP. | LEROY | | CROCHET | WHITE | 2014 |
| S.J. WELSH MIDDLE | JOHN | E | GARNER | WHITE | 2100 |
| | ROBERT | T | REEVES | WHITE | 2101 |
| S.P. ARNETT MIDDLE | BERNETT | W | JARDELL | WHITE | 2100 |
| | EARNEST | H | SMITH | BLACK | 2101 |
| SAM HOUSTON HIGH | KERRY | | DURR | WHITE | 2100 |
| | RONALD | L | FRUSHA | WHITE | 2101 |
| | WILLIAM | | JONGBLOED | WHITE | 2101 |
| SCHOOL FOOD SERVICES | LYDIA | C | BELONEY | BLACK | 2013 |
| ST. JOHN ELEMENTARY | OPAL | M | YOUNG | WHITE | 2100 |
| STARKS HIGH | ROGER | D | CREEL | WHITE | 2100 |
| | EDGAR | I | HAYES | WHITE | 2101 |
| SULPHUR HIGH | GEORGE | | CAMERON | WHITE | 2101 |
| | ERNEST | G | CONNER | WHITE | 2101 |
| | MICHAEL | A | DOUGHERTY | WHITE | 2101 |
| | JOHN | D | LAND | WHITE | 2100 |
| T.S. COOLEY ELEMENTARY | NELDA | | BOESE | WHITE | 2100 |
| TITLE I BLDG- FEDERAL PROGRAMS | GLORIA | J | AMBROSE | BLACK | 2014 |
| | SUE | E | BROUSSARD | WHITE | 2017 |
| | PETER | L | CRAWFORD | WHITE | 2013 |
| | MARLENE | F | HILLEBRANDT | WHITE | 2014 |
| | ELIZABETH | | JOHNSON | WHITE | 2014 |
| | EVELYN | C | THOMPSON | WHITE | 2014 |
| TITLE I BLDG-DATA PROCESSING | STEPHEN | | O'PRY | WHITE | 2013 |
| TITLE I BLDG-GOVRNMTL LIASON | RICHARD | D | OWEN | WHITE | 2013 |
| VINTON ELEMENTARY | JULIUS | J | PIERCE | BLACK | 2101 |
| | HENRY | M | SOILEAU | WHITE | 2100 |
| VINTON HIGH | HOWARD | R | MCCANN | WHITE | 2101 |
| | MAURICE | | MUESCHKE | WHITE | 2100 |
| VINTON NORTHSIDE MIDDLE | GLYNDELL | | EBARB | WHITE | 2100 |
| | JEANETTE | B | HOFFPAUIR | WHITE | 2101 |
| VOCATIONAL SUPERVISORY | AUBREY | L | DEROUEN | WHITE | 2013 |
| | LORETTA | | EVANS | WHITE | 2017 |
| | ROSE | G | WILLIAMS | BLACK | 2014 |
| W.W. LEWIS MIDDLE | CHARLES | H | HANSEN | WHITE | 2100 |
| | RODERICK | S | TRUAX | WHITE | 2101 |
| WASHINGTON/MARION HIGH | SOLOMON | | CANNON | BLACK | 2101 |
| | ROY | R | GUILLORY | BLACK | 2101 |
| | CHERYL | L | HONEYCUTT | WHITE | 2101 |
| | ROSCOE | | MOORE | BLACK | 2100 |
| WATKINS ELEMENTARY | JEANNINE | C | MORGAN | WHITE | 2100 |
| WESTERN HEIGHTS ELEMENTARY | DANIEL | W | CUPIT | WHITE | 2100 |
| WESTLAKE HIGH | GARY | | ANDERSON | WHITE | 2101 |
| | BILLY | | CALLENS | WHITE | 2100 |
| WESTWOOD ELEMENTARY | WILLIAM | J | HERRING | WHITE | 2100 |

CALCASIEU PARISH SCHOOL BOARD
JOB CODE TABLE

ADMINISTRATORS

| JOBCODE | JOB TITLE |
|---|---|
| 2000 | SUPERINTENDENT |
| 2010 | DEPUTY SUPERINTENDENT |
| 2011 | ASSOCIATE SUPERINTENDENT |
| 2012 | ASSISTENT SUPERINTENDENT |
| 2013 | DIRECTOR |
| 2014 | SUPERVISOR |
| 2015 | COORDINATOR, 10 MONTHS |
| 2016 | COORDINATOR, 11 MONTHS |
| 2017 | COORDINATOR, 12 MONTHS |
| 2018 | OTHER CENTRAL OFFICE BASED ADMINIST |
| 2019 | ASST. SUPERVISOR |
| 2100 | PRINCIPAL |
| 2101 | ASSISTANT PRINCIPAL |
| 2102 | ADMINISTRATIVE COORDINATOR |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 8 of 228 PageID #: 414

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** STUDENTS ********* | | | |
| CHARLES | W | ALLEN | WHITE | 1603220 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 1603220 | 02 | 33 | 31 | 2 | 6.00 |
| | | | | 1603220 | 03 | 26 | 26 | 0 | 0.00 |
| | | | | 1603220 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 1901010 | 06 | 18 | 18 | 0 | 0.00 |
| JUDY | P | ANTOINE | BLACK | 1603210 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1603210 | 03 | 33 | 29 | 4 | 12.10 |
| | | | | 1603210 | 04 | 28 | 25 | 3 | 10.70 |
| | | | | 1603220 | 05 | 28 | 25 | 3 | 10.70 |
| | | | | 1603210 | 06 | 26 | 25 | 1 | 3.80 |
| GAY | | ARNOLD | WHITE | 1603230 | 01 | 9 | 9 | 0 | 0.00 |
| | | | | 1603220 | 02 | 14 | 13 | 1 | 7.10 |
| | | | | 1603230 | 03 | 7 | 6 | 1 | 14.20 |
| | | | | 1603230 | 04 | 8 | 8 | 0 | 0.00 |
| | | | | 1603220 | 06 | 12 | 12 | 0 | 0.00 |
| M. JEAN | W | BARKER | WHITE | 1203340 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1203340 | 02 | 27 | 25 | 2 | 7.40 |
| | | | | 1203340 | 03 | 26 | 24 | 2 | 7.60 |
| | | | | 1203340 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1203340 | 05 | 7 | 6 | 1 | 14.20 |
| DONNA | M | BELL | WHITE | 0511020 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 0511010 | 02 | 24 | 23 | 1 | 4.10 |
| | | | | 0511010 | 03 | 25 | 21 | 4 | 16.00 |
| | | | | 0511010 | 04 | 25 | 25 | 0 | 0.00 |
| | | | | 0511010 | 06 | 22 | 21 | 1 | 4.50 |
| ELAINE | J | BROWN | BLACK | 8000153 | 01 | 1 | 1 | 0 | 0.00 |
| | | | | 8000153 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 8000153 | 03 | 3 | 2 | 1 | 33.30 |
| | | | | 8000153 | 04 | 6 | 5 | 1 | 16.60 |
| | | | | 8000153 | 05 | 3 | 2 | 1 | 33.30 |
| BEVERLY | | CAPTAIN | BLACK | 9912073 | 01 | 7 | 5 | 2 | 28.50 |
| | | | | 9912073 | 02 | 5 | 3 | 2 | 40.00 |
| | | | | 9912073 | 03 | 6 | 4 | 2 | 33.30 |
| | | | | 9912073 | 04 | 8 | 5 | 3 | 37.50 |
| | | | | 9912073 | 05 | 8 | 5 | 3 | 37.50 |
| | | | | 9912073 | 06 | 8 | 6 | 2 | 25.00 |
| DAVID | A | CASTILLO | WHITE | 1901010 | 01 | 10 | 8 | 2 | 20.00 |
| | | | | 1603020 | 02 | 12 | 10 | 2 | 16.60 |
| | | | | 1603020 | 03 | 12 | 10 | 2 | 16.60 |
| | | | | 1901040 | 04 | 11 | 7 | 4 | 36.30 |
| | | | | 1901010 | 06 | 25 | 25 | 0 | 0.00 |

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| GLEN | E | CECCHINI | WHITE | 1225010 | 01 | 32 | 30 | 2 | 6.20 |
| | | | | 1225010 | 03 | 25 | 23 | 2 | 8.00 |
| | | | | 1225010 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 1225010 | 05 | 26 | 22 | 4 | 15.30 |
| | | | | 1225010 | 06 | 26 | 25 | 1 | 3.80 |
| RICHARD | W | CESPIVA | WHITE | 1901040 | 02 | 55 | 52 | 3 | 5.40 |
| | | | | 1901040 | 03 | 32 | 29 | 3 | 9.30 |
| | | | | 1901030 | 04 | 20 | 20 | 0 | 0.00 |
| | | | | 1901030 | 05 | 25 | 22 | 3 | 12.00 |
| | | | | 1901020 | 06 | 48 | 44 | 4 | 8.30 |
| HENRY | | COMBS | BLACK | 1901010 | 01 | 9 | 8 | 1 | 11.10 |
| | | | | 1901010 | 02 | 26 | 23 | 3 | 11.50 |
| | | | | 1901020 | 03 | 20 | 19 | 1 | 5.00 |
| | | | | 1901010 | 05 | 28 | 23 | 5 | 17.80 |
| | | | | 1901030 | 06 | 38 | 27 | 11 | 28.90 |
| L. FAYE | | CONNER | WHITE | 1901010 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 1901020 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 1901020 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 06 | 0 | 0 | 0 | 0.00 |
| PEGGY | R | CORLEY | WHITE | 0303100 | 01 | 38 | 29 | 9 | 23.60 |
| | | | | 0303120 | 02 | 33 | 29 | 4 | 12.10 |
| | | | | 0303130 | 03 | 28 | 25 | 3 | 10.70 |
| | | | | 0303100 | 04 | 36 | 30 | 6 | 16.60 |
| | | | | 0303100 | 06 | 37 | 28 | 9 | 24.30 |
| CLAIBORNE | | EAST | WHITE | 2204030 | 01 | 6 | 6 | 0 | 0.00 |
| | | | | 2204030 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 2204030 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 2204030 | 04 | 6 | 6 | 0 | 0.00 |
| | | | | 2203000 | 05 | 9 | 9 | 0 | 0.00 |
| JAMIE | C | ELLENDER | WHITE | 2205010 | 01 | 27 | 27 | 0 | 0.00 |
| | | | | 2205010 | 02 | 18 | 17 | 1 | 5.50 |
| | | | | 2204030 | 03 | 31 | 31 | 0 | 0.00 |
| | | | | 2204030 | 04 | 32 | 29 | 3 | 9.30 |
| | | | | 2204030 | 05 | 29 | 26 | 3 | 10.30 |
| MARGARET | M | EWING | WHITE | 0402210 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 0611010 | 02 | 24 | 23 | 1 | 4.10 |
| | | | | 0611010 | 03 | 27 | 23 | 4 | 14.80 |
| | | | | 0404010 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 0402210 | 05 | 24 | 22 | 2 | 8.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 10 of 228 PageID #: 416

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | E | EZELL | WHITE | 1203310 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 1203310 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 1203310 | 04 | 26 | 24 | 2 | 7.60 |
| | | | | 1203310 | 05 | 25 | 22 | 3 | 12.00 |
| | | | | 1203310 | 06 | 28 | 25 | 3 | 10.70 |
| RAY | | FELDES | WHITE | 8000102 | 01 | 731 | 731 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 06 | 0 | 0 | 0 | 0.00 |
| DREW | | FONTENOT | WHITE | 3101710 | 01 | 13 | 12 | 1 | 7.60 |
| | | | | 3101710 | 02 | 13 | 12 | 1 | 7.60 |
| | | | | 3101710 | 03 | 16 | 15 | 1 | 6.20 |
| | | | | 3101710 | 04 | 16 | 15 | 1 | 6.20 |
| | | | | 3101720 | 05 | 10 | 9 | 1 | 10.00 |
| | | | | 3101720 | 06 | 10 | 9 | 1 | 10.00 |
| JOAN | E | FRASER | WHITE | 8000102 | 01 | 731 | 731 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 06 | 0 | 0 | 0 | 0.00 |
| CYNTHIA | G | FRISBIE | WHITE | 1603230 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 1603230 | 02 | 32 | 29 | 3 | 9.30 |
| | | | | 1603230 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1603230 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1603230 | 05 | 30 | 29 | 1 | 3.30 |
| CAROLYN | A | FUSILER | WHITE | 1901010 | 01 | 30 | 23 | 7 | 23.30 |
| | | | | 1901010 | 02 | 36 | 34 | 2 | 5.50 |
| | | | | 1901010 | 03 | 24 | 19 | 5 | 20.80 |
| | | | | 1901010 | 04 | 30 | 26 | 4 | 13.30 |
| | | | | 1901010 | 05 | 34 | 34 | 0 | 0.00 |
| THOMAS | J | GRAY | WHITE | 1603220 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 1603210 | 02 | 34 | 34 | 0 | 0.00 |
| | | | | 1603210 | 03 | 24 | 23 | 1 | 4.10 |
| | | | | 1603210 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 1603210 | 05 | 29 | 29 | 0 | 0.00 |
| STEPHEN | G | GRINDOL | WHITE | 1508010 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1508010 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 1508010 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 1508010 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1508010 | 06 | 26 | 25 | 1 | 3.80 |

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DONNA | M | GUIDROZ | WHITE | 2203000 | 01 | 29 | 26 | 3 | 10.30 |
| | | | | 2203000 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 2203000 | 04 | 32 | 32 | 0 | 0.00 |
| | | | | 2203000 | 05 | 30 | 28 | 2 | 6.60 |
| | | | | 2203000 | 06 | 24 | 23 | 1 | 4.10 |
| STEPHEN | L | HAND | WHITE | 0303530 | 01 | 18 | 17 | 1 | 5.50 |
| | | | | 0303530 | 02 | 37 | 33 | 4 | 10.80 |
| | | | | 0303530 | 03 | 64 | 62 | 2 | 3.10 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 0303530 | 06 | 15 | 11 | 4 | 26.60 |
| EVERETT | W | HANNUM | WHITE | 1508010 | 01 | 8 | 8 | 0 | 0.00 |
| | | | | 1508010 | 02 | 10 | 10 | 0 | 0.00 |
| | | | | 1508010 | 03 | 7 | 7 | 0 | 0.00 |
| | | | | 1508010 | 04 | 8 | 8 | 0 | 0.00 |
| | | | | 1508010 | 05 | 6 | 6 | 0 | 0.00 |
| MARIECE | H | HARRIS | BLACK | 1003000 | 01 | 27 | 25 | 2 | 7.40 |
| | | | | 1003000 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 1004020 | 03 | 25 | 20 | 5 | 20.00 |
| | | | | 1003000 | 04 | 27 | 24 | 3 | 11.10 |
| | | | | 1003000 | 06 | 20 | 14 | 6 | 30.00 |
| BARBARA | C | HEARN | WHITE | 1507000 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1507000 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 1504010 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1504010 | 05 | 25 | 24 | 1 | 4.00 |
| | | | | 1504010 | 06 | 27 | 26 | 1 | 3.70 |
| PAMELA | | HIGHT | WHITE | 9908073 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 9908073 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9908073 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9908073 | 04 | 6 | 3 | 3 | 50.00 |
| | | | | 9908073 | 06 | 6 | 3 | 3 | 50.00 |
| SANDRA | G | HILL | WHITE | 5000991 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 05 | 4 | 4 | 0 | 0.00 |
| RENEE | S | HILLEBRANDT | WHITE | 0305010 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 4000992 | 03 | 23 | 23 | 0 | 0.00 |
| | | | | 0305020 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 0305010 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 0305010 | 06 | 25 | 23 | 2 | 8.00 |

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY | C | HOUSE | WHITE | 1203310 | 01 | 21 | 20 | 1 | 4.70 |
| | | | | 1203320 | 02 | 19 | 17 | 2 | 10.50 |
| | | | | 1203310 | 04 | 19 | 19 | 0 | 0.00 |
| | | | | 0402210 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 0402210 | 06 | 22 | 22 | 0 | 0.00 |
| LUCINDIA | F | HOWARD | BLACK | 1603210 | 01 | 21 | 19 | 2 | 9.50 |
| | | | | 1603210 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 1603210 | 03 | 27 | 22 | 5 | 18.50 |
| | | | | 1603210 | 04 | 28 | 27 | 1 | 3.50 |
| | | | | 1603210 | 06 | 24 | 22 | 2 | 8.30 |
| GEORGE | W | HURLBUT | WHITE | 1203310 | 01 | 27 | 27 | 0 | 0.00 |
| | | | | 1203310 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 1203310 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 1203310 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1203310 | 06 | 23 | 23 | 0 | 0.00 |
| ROBERT | C | JENNINGS | BLACK | 2203000 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 2203000 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 2203000 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 2203000 | 05 | 32 | 30 | 2 | 6.20 |
| | | | | 1508010 | 06 | 23 | 23 | 0 | 0.00 |
| LOUISE | | KEPPER | WHITE | 1503010 | 01 | 23 | 20 | 3 | 13.00 |
| | | | | 1503010 | 02 | 23 | 17 | 6 | 26.00 |
| | | | | 1503010 | 03 | 23 | 22 | 1 | 4.30 |
| | | | | 1503010 | 05 | 27 | 27 | 0 | 0.00 |
| | | | | 1503010 | 06 | 19 | 18 | 1 | 5.20 |
| JAMES | C | KIRKENDALL | WHITE | 1901010 | 01 | 14 | 13 | 1 | 7.10 |
| | | | | 2203000 | 02 | 25 | 23 | 2 | 8.00 |
| | | | | 2203000 | 03 | 26 | 23 | 3 | 11.50 |
| | | | | 1901010 | 05 | 32 | 31 | 1 | 3.10 |
| | | | | 1901010 | 06 | 36 | 33 | 3 | 8.30 |
| MONICA | C | KIRKENDALL | WHITE | 2204030 | 01 | 28 | 22 | 6 | 21.40 |
| | | | | 2204030 | 02 | 27 | 25 | 2 | 7.40 |
| | | | | 2204030 | 04 | 32 | 31 | 1 | 3.10 |
| | | | | 2204030 | 05 | 30 | 28 | 2 | 6.60 |
| | | | | 2204030 | 06 | 19 | 14 | 5 | 26.30 |
| KATHERINE | B | KOHRS | WHITE | 1004010 | 01 | 32 | 28 | 4 | 12.50 |
| | | | | 1006510 | 02 | 28 | 24 | 4 | 14.20 |
| | | | | 1004010 | 04 | 26 | 20 | 6 | 23.00 |
| | | | | 1004010 | 05 | 28 | 22 | 6 | 21.40 |
| | | | | 1004010 | 06 | 28 | 24 | 4 | 14.20 |

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | U | LAFLEUR | WHITE | 0402050 | 01 | 17 | 17 | 0 | 0.00 |
| | | | | 0404010 | 02 | 30 | 30 | 0 | 0.00 |
| | | | | 0611020 | 03 | 24 | 22 | 2 | 8.30 |
| | | | | 0611020 | 05 | 24 | 20 | 4 | 16.60 |
| | | | | 0402050 | 06 | 17 | 17 | 0 | 0.00 |
| GERARD | | LASTRAPES | BLACK | 0401010 | 01 | 34 | 29 | 5 | 14.70 |
| | | | | 0403000 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 0401010 | 04 | 33 | 31 | 2 | 6.00 |
| | | | | 0403000 | 05 | 28 | 25 | 3 | 10.70 |
| | | | | 0403000 | 06 | 30 | 28 | 2 | 6.60 |
| KATHLEEN | L | LINDSTROM | WHITE | 9912063 | 01 | 8 | 4 | 4 | 50.00 |
| | | | | 9912063 | 03 | 2 | 2 | 0 | 0.00 |
| | | | | 9912063 | 04 | 10 | 5 | 5 | 50.00 |
| | | | | 9912063 | 05 | 7 | 3 | 4 | 57.10 |
| | | | | 9912063 | 06 | 8 | 6 | 2 | 25.00 |
| JOAN | M | LONDON | WHITE | 1203320 | 01 | 27 | 23 | 4 | 14.80 |
| | | | | 1203320 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 1203320 | 03 | 29 | 27 | 2 | 6.80 |
| | | | | 1203340 | 05 | 19 | 16 | 3 | 15.70 |
| | | | | 1203340 | 06 | 16 | 15 | 1 | 6.20 |
| SYDNIE | B | MANUEL | WHITE | 1203340 | 01 | 17 | 15 | 2 | 11.70 |
| | | | | 1203330 | 02 | 24 | 20 | 4 | 16.60 |
| | | | | 1203320 | 04 | 18 | 15 | 3 | 16.60 |
| | | | | 1203340 | 05 | 13 | 12 | 1 | 7.60 |
| | | | | 1203330 | 06 | 23 | 22 | 1 | 4.30 |
| NORMA | H | MARNIEN | WHITE | 1603260 | 01 | 15 | 15 | 0 | 0.00 |
| | | | | 1603250 | 02 | 15 | 15 | 0 | 0.00 |
| | | | | 1603250 | 03 | 23 | 22 | 1 | 4.30 |
| | | | | 1603250 | 04 | 17 | 17 | 0 | 0.00 |
| | | | | 1603250 | 05 | 13 | 12 | 1 | 7.60 |
| JERILYN | H | MAYO | WHITE | 0402210 | 02 | 22 | 20 | 2 | 9.00 |
| | | | | 0402210 | 03 | 26 | 26 | 0 | 0.00 |
| | | | | 0402210 | 04 | 24 | 22 | 2 | 8.30 |
| CONNIE | | MCDONALD | WHITE | 1203340 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 1203340 | 03 | 21 | 19 | 2 | 9.50 |
| | | | | 1203340 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 1203340 | 05 | 28 | 24 | 4 | 14.20 |
| | | | | 1203340 | 06 | 20 | 20 | 0 | 0.00 |
| IVY | P | MOUTON | BLACK | 0403000 | 01 | 28 | 26 | 2 | 7.10 |
| | | | | 0402030 | 02 | 24 | 24 | 0 | 0.00 |
| | | | | 0402030 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 0403000 | 04 | 32 | 29 | 3 | 9.30 |
| | | | | 0402210 | 06 | 23 | 23 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 14 of 228 PageID #: 420

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| THEODORE | W | NIXON | WHITE | 1901010 | 01 | 17 | 16 | 1 | 5.80 |
| | | | | 1503010 | 02 | 25 | 23 | 2 | 8.00 |
| | | | | 1901030 | 04 | 20 | 20 | 0 | 0.00 |
| | | | | 1503010 | 05 | 29 | 25 | 4 | 13.70 |
| | | | | 1901010 | 06 | 45 | 41 | 4 | 8.80 |
| JOYCE | M | O'BRIEN | WHITE | 1508010 | 01 | 19 | 18 | 1 | 5.20 |
| | | | | 1508010 | 03 | 25 | 24 | 1 | 4.00 |
| | | | | 1508010 | 04 | 28 | 27 | 1 | 3.50 |
| | | | | 1603210 | 05 | 27 | 22 | 5 | 18.50 |
| | | | | 1603210 | 06 | 27 | 24 | 3 | 11.10 |
| RONNIE | W | ODOM | WHITE | 2202000 | 01 | 18 | 15 | 3 | 16.60 |
| | | | | 1901020 | 03 | 34 | 34 | 0 | 0.00 |
| | | | | 1901020 | 04 | 20 | 20 | 0 | 0.00 |
| | | | | 2202000 | 05 | 18 | 15 | 3 | 16.60 |
| | | | | 2202000 | 06 | 30 | 28 | 2 | 6.60 |
| JANET | F | PAULK | WHITE | 3105110 | 01 | 11 | 11 | 0 | 0.00 |
| | | | | 3105110 | 02 | 11 | 11 | 0 | 0.00 |
| | | | | 3105110 | 03 | 12 | 12 | 0 | 0.00 |
| | | | | 3105110 | 04 | 12 | 12 | 0 | 0.00 |
| | | | | 3105110 | 05 | 13 | 13 | 0 | 0.00 |
| | | | | 3105110 | 06 | 13 | 13 | 0 | 0.00 |
| JOAN | N | PETRY | WHITE | 9908073 | 01 | 1 | 1 | 0 | 0.00 |
| | | | | 9908073 | 02 | 1 | 1 | 0 | 0.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9908073 | 05 | 1 | 1 | 0 | 0.00 |
| | | | | 9908073 | 06 | 3 | 2 | 1 | 33.30 |
| ABIGAIL | H | PORTER | WHITE | 1203330 | 01 | 31 | 28 | 3 | 9.60 |
| | | | | 1203330 | 02 | 32 | 31 | 1 | 3.10 |
| | | | | 1203330 | 03 | 30 | 28 | 2 | 6.60 |
| | | | | 1203330 | 04 | 29 | 25 | 4 | 13.70 |
| | | | | 1203330 | 05 | 29 | 29 | 0 | 0.00 |
| PAMELA | F | PORTIE | WHITE | 1508010 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 1508010 | 02 | 23 | 21 | 2 | 8.60 |
| | | | | 1508010 | 03 | 26 | 26 | 0 | 0.00 |
| | | | | 1508010 | 04 | 26 | 21 | 5 | 19.20 |
| | | | | 1508010 | 05 | 29 | 25 | 4 | 13.70 |
| DEBRA | S | PULVER | WHITE | 1203310 | 02 | 24 | 23 | 1 | 4.10 |
| | | | | 1203330 | 03 | 30 | 24 | 6 | 20.00 |
| | | | | 1203310 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 1203310 | 05 | 26 | 25 | 1 | 3.80 |
| | | | | 1203330 | 06 | 32 | 27 | 5 | 15.60 |

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL | | RACCA | WHITE | 2204030 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 2204030 | 02 | 28 | 24 | 4 | 14.20 |
| | | | | 2204030 | 03 | 27 | 22 | 5 | 18.50 |
| | | | | 2204030 | 05 | 28 | 26 | 2 | 7.10 |
| | | | | 2202000 | 06 | 30 | 30 | 0 | 0.00 |
| CATHERINE | T | REED | WHITE | 1504010 | 01 | 25 | 25 | 0 | 0.00 |
| | | | | 1504010 | 02 | 28 | 25 | 3 | 10.70 |
| | | | | 1504010 | 03 | 28 | 26 | 2 | 7.10 |
| | | | | 1504010 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 1503010 | 05 | 25 | 25 | 0 | 0.00 |
| CATHERINE | L | REON | WHITE | 1503100 | 02 | 24 | 22 | 2 | 8.30 |
| | | | | 1503100 | 03 | 24 | 20 | 4 | 16.60 |
| | | | | 1503100 | 04 | 21 | 18 | 3 | 14.20 |
| | | | | 1503100 | 05 | 22 | 15 | 7 | 31.80 |
| | | | | 1503100 | 06 | 23 | 19 | 4 | 17.30 |
| SHEILA | K | REUBEN | BLACK | 5000991 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 5000991 | 05 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 06 | 6 | 6 | 0 | 0.00 |
| GLORIA | | ROGERS | BLACK | 1203320 | 01 | 24 | 22 | 2 | 8.30 |
| | | | | 1203320 | 03 | 25 | 23 | 2 | 8.00 |
| | | | | 1203320 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1203320 | 05 | 26 | 22 | 4 | 15.30 |
| | | | | 1203320 | 06 | 25 | 21 | 4 | 16.00 |
| DEBBIE | S | SHAUGHNESSY | WHITE | 1603220 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1603230 | 02 | 21 | 21 | 0 | 0.00 |
| | | | | 1603220 | 04 | 30 | 26 | 4 | 13.30 |
| | | | | 1603230 | 05 | 17 | 17 | 0 | 0.00 |
| | | | | 1603220 | 06 | 26 | 26 | 0 | 0.00 |
| JIMMY | V | SHAVER | WHITE | 0000100 | 01 | 16 | 15 | 1 | 6.20 |
| | | | | 1901010 | 02 | 34 | 33 | 1 | 2.90 |
| | | | | 1901010 | 03 | 41 | 40 | 1 | 2.40 |
| | | | | 1901010 | 04 | 20 | 12 | 8 | 40.00 |
| | | | | 1901010 | 05 | 31 | 29 | 2 | 6.40 |
| JES | E | STEWART | WHITE | 1603230 | 02 | 27 | 24 | 3 | 11.10 |
| | | | | 1603230 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1603230 | 04 | 24 | 19 | 5 | 20.80 |
| | | | | 1603230 | 05 | 32 | 28 | 4 | 12.50 |
| | | | | 1603230 | 06 | 24 | 22 | 2 | 8.30 |

A.M. BARBE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JUDY | I | TARVER | WHITE | 1203330 | 01 | 28 | 26 | 2 | 7.10 |
| | | | | 1203330 | 02 | 24 | 24 | 0 | 0.00 |
| | | | | 1203330 | 03 | 19 | 19 | 0 | 0.00 |
| | | | | 1203330 | 05 | 20 | 19 | 1 | 5.00 |
| | | | | 1203330 | 06 | 19 | 19 | 0 | 0.00 |
| MARK | A | TEAL | WHITE | 2202000 | 03 | 17 | 15 | 2 | 11.70 |
| | | | | 2203000 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 2203000 | 06 | 22 | 21 | 1 | 4.50 |
| LENA | | TIZENO | BLACK | 1210020 | 01 | 26 | 20 | 6 | 23.00 |
| | | | | 1210010 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 1210010 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1210010 | 04 | 26 | 20 | 6 | 23.00 |
| | | | | 1210020 | 06 | 30 | 28 | 2 | 6.60 |
| SARA | A | TORO | WHITE | 1225020 | 01 | 23 | 22 | 1 | 4.30 |
| | | | | 1225020 | 03 | 20 | 19 | 1 | 5.00 |
| | | | | 1225010 | 04 | 31 | 28 | 3 | 9.60 |
| | | | | 1225020 | 05 | 22 | 21 | 1 | 4.50 |
| | | | | 1225010 | 06 | 28 | 27 | 1 | 3.50 |
| JOAN | E | VALLEE | WHITE | 1504010 | 01 | 23 | 21 | 2 | 8.60 |
| | | | | 1507000 | 02 | 23 | 23 | 0 | 0.00 |
| | | | | 1504010 | 03 | 16 | 16 | 0 | 0.00 |
| | | | | 1504010 | 04 | 18 | 18 | 0 | 0.00 |
| | | | | 1504992 | 06 | 12 | 11 | 1 | 8.30 |
| ELSIE | A | WAMSLEY | WHITE | 5000991 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 02 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 03 | 6 | 6 | 0 | 0.00 |
| | | | | 5000991 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 06 | 5 | 5 | 0 | 0.00 |
| JOHN | R | WEAVER | WHITE | 0303530 | SC | 18 | 18 | 0 | 0.00 |
| EDNA | H | WEGENER | WHITE | 1503010 | 01 | 26 | 21 | 5 | 19.20 |
| | | | | 1503010 | 02 | 26 | 23 | 3 | 11.50 |
| | | | | 1503010 | 03 | 23 | 17 | 6 | 26.00 |
| | | | | 1503010 | 04 | 23 | 22 | 1 | 4.30 |
| | | | | 1508010 | 06 | 25 | 25 | 0 | 0.00 |
| DAVID | L | WILLOUGHBY | WHITE | 2204010 | 01 | 33 | 32 | 1 | 3.00 |
| | | | | 2204010 | 02 | 27 | 25 | 2 | 7.40 |
| | | | | 2204010 | 03 | 32 | 31 | 1 | 3.10 |
| | | | | 2204010 | 04 | 29 | 27 | 2 | 6.80 |
| | | | | 2204010 | 05 | 30 | 28 | 2 | 6.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 17 of 228 PageID #: 423

A.M. BARBE HIGH

| TEACHER NAME | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|
| PHYLLIS D WILSON | BLACK | 1603020 | 01 | 27 | 25 | 2 | 7.40 |
| | | 1603020 | 02 | 26 | 24 | 2 | 7.60 |
| | | 1603020 | 04 | 28 | 26 | 2 | 7.10 |
| | | 1603020 | 05 | 16 | 12 | 4 | 25.00 |
| | | 1603020 | 06 | 15 | 14 | 1 | 6.60 |
| CAROL ZEMBOWER | WHITE | 1203320 | 01 | 30 | 30 | 0 | 0.00 |
| | | 1203320 | 02 | 24 | 23 | 1 | 4.10 |
| | | 1203320 | 03 | 23 | 23 | 0 | 0.00 |
| | | 1203320 | 04 | 24 | 23 | 1 | 4.10 |
| | | 1203320 | 06 | 25 | 23 | 2 | 8.00 |

BELL CITY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL | | ALBERS | WHITE | 1203008 | 01 | 20 | 20 | 0 | 0.00 |
| | | | | 1203108 | 02 | 20 | 20 | 0 | 0.00 |
| | | | | 1203007 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 1203008 | 04 | 20 | 20 | 0 | 0.00 |
| | | | | 1203008 | 06 | 16 | 16 | 0 | 0.00 |
| SHIRLEY | C | ALFRED | BLACK | 7000101 | SC | 18 | 18 | 0 | 0.00 |
| BEATRICE | | ARDOIN | WHITE | 5000992 | 01 | 1 | 1 | 0 | 0.00 |
| | | | | 5000991 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 5000994 | 04 | 1 | 1 | 0 | 0.00 |
| | | | | 5000993 | 05 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 06 | 4 | 4 | 0 | 0.00 |
| WILLA | D | ARDOIN | WHITE | 2200060 | 01 | 35 | 35 | 0 | 0.00 |
| | | | | 2200787 | 02 | 24 | 24 | 0 | 0.00 |
| | | | | 1203006 | 03 | 36 | 36 | 0 | 0.00 |
| | | | | 2200788 | 04 | 19 | 19 | 0 | 0.00 |
| | | | | 2200788 | 06 | 20 | 20 | 0 | 0.00 |
| COLE | | BARKER | WHITE | 1603210 | 01 | 22 | 20 | 2 | 9.00 |
| | | | | 1603020 | 02 | 19 | 19 | 0 | 0.00 |
| | | | | 1603250 | 03 | 7 | 7 | 0 | 0.00 |
| | | | | 1603210 | 04 | 18 | 18 | 0 | 0.00 |
| | | | | 1603230 | 05 | 21 | 21 | 0 | 0.00 |
| DOLORES | C | BOREL | WHITE | 9911061 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 06 | 3 | 3 | 0 | 0.00 |
| MARY | J | BROUSSARD | WHITE | 7000103 | SC | 16 | 16 | 0 | 0.00 |
| VICTORIA | F | BULLER | WHITE | 1508005 | 01 | 24 | 24 | 0 | 0.00 |
| | | | | 1203005 | 02 | 24 | 24 | 0 | 0.00 |
| | | | | 1203005 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 1203005 | 04 | 14 | 14 | 0 | 0.00 |
| | | | | 1203105 | 05 | 18 | 18 | 0 | 0.00 |
| | | | | 1203104 | 06 | 23 | 23 | 0 | 0.00 |
| | | | | 1508004 | 07 | 31 | 31 | 0 | 0.00 |
| | | | | 0303674 | 08 | 30 | 30 | 0 | 0.00 |
| DOYLE | D | CANNON | WHITE | 1509080 | 01 | 20 | 20 | 0 | 0.00 |
| | | | | 0103130 | 02 | 13 | 13 | 0 | 0.00 |
| | | | | 0103010 | 03 | 21 | 21 | 0 | 0.00 |
| | | | | 0103040 | 04 | 10 | 10 | 0 | 0.00 |
| | | | | 0103030 | 05 | 12 | 12 | 0 | 0.00 |
| | | | | 0103230 | 06 | 3 | 3 | 0 | 0.00 |

BELL CITY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER | M | DEROUEN | WHITE | 7000001 | SC | 17 | 17 | 0 | 0.00 |
| SUSAN | L | DEROUEN | WHITE | 8000153 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 2204010 | 05 | 19 | 19 | 0 | 0.00 |
| | | | | 1203107 | 06 | 24 | 24 | 0 | 0.00 |
| KENNETTE | F | GUILLORY | BLACK | 9912061 | SC | 8 | 8 | 0 | 0.00 |
| MICHAEL | B | HANEY | WHITE | 1901020 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1901010 | 02 | 30 | 29 | 1 | 3.30 |
| | | | | 1509080 | 03 | 17 | 17 | 0 | 0.00 |
| | | | | 1901030 | 04 | 26 | 23 | 3 | 11.50 |
| | | | | 1901786 | 05 | 27 | 27 | 0 | 0.00 |
| ANGELA | | HOLLAND | WHITE | 7000103 | SC | 17 | 16 | 1 | 5.80 |
| CHANTAL | | LANDRY | WHITE | 1210010 | 04 | 9 | 8 | 1 | 11.10 |
| | | | | 1210008 | 05 | 24 | 24 | 0 | 0.00 |
| | | | | 1210005 | 06 | 24 | 24 | 0 | 0.00 |
| | | | | 1210004 | 07 | 28 | 28 | 0 | 0.00 |
| JAMES | | LEBLANC | WHITE | 1507000 | 01 | 9 | 9 | 0 | 0.00 |
| | | | | 1503010 | 02 | 17 | 16 | 1 | 5.80 |
| | | | | 1503100 | 03 | 18 | 18 | 0 | 0.00 |
| | | | | 1508010 | 05 | 22 | 21 | 1 | 4.50 |
| | | | | 1508010 | 06 | 14 | 14 | 0 | 0.00 |
| LINDA | | LEBLANC | WHITE | 1203310 | 01 | 17 | 17 | 0 | 0.00 |
| | | | | 0511010 | 03 | 11 | 11 | 0 | 0.00 |
| | | | | 1203310 | 04 | 14 | 13 | 1 | 7.10 |
| | | | | 1203340 | 05 | 7 | 6 | 1 | 14.20 |
| | | | | 1203330 | 06 | 24 | 24 | 0 | 0.00 |
| VERLIA | M | MCDONALD | BLACK | 7000101 | SC | 19 | 18 | 1 | 5.20 |
| CATHY | | MURRELL | WHITE | 1603003 | 01 | 8 | 8 | 0 | 0.00 |
| | | | | 1603003 | 02 | 8 | 7 | 1 | 12.50 |
| | | | | 1603003 | 03 | 9 | 8 | 1 | 11.10 |
| | | | | 1603003 | 04 | 10 | 10 | 0 | 0.00 |
| | | | | 1603003 | 05 | 8 | 8 | 0 | 0.00 |
| | | | | 1603003 | 06 | 10 | 9 | 1 | 10.00 |
| YVONNE | B | NUNEZ | WHITE | 0401010 | 02 | 9 | 9 | 0 | 0.00 |
| | | | | 0402210 | 03 | 20 | 19 | 1 | 5.00 |
| | | | | 1203320 | 04 | 17 | 17 | 0 | 0.00 |
| | | | | 0402686 | 05 | 21 | 21 | 0 | 0.00 |
| | | | | 2202000 | 06 | 16 | 15 | 1 | 6.20 |

BELL CITY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** STUDENTS | | | ********* |
| MARY | L | O'HARA | WHITE | 7000102 | SC | 30 | 29 | 1 | 3.30 |
| LEXIE | E | PILGREEN | WHITE | 9912073 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9912073 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9912073 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9912073 | 05 | 7 | 4 | 3 | 42.80 |
| | | | | 9912073 | 06 | 7 | 4 | 3 | 42.80 |
| PAULINE | M | POOLE | WHITE | 1603007 | 01 | 25 | 25 | 0 | 0.00 |
| | | | | 1603008 | 02 | 20 | 20 | 0 | 0.00 |
| | | | | 1603008 | 03 | 20 | 20 | 0 | 0.00 |
| | | | | 1203106 | 04 | 36 | 36 | 0 | 0.00 |
| | | | | 1603006 | 06 | 36 | 36 | 0 | 0.00 |
| NANCY JENE | | RENFROE | WHITE | 1203103 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 02 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 03 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 04 | 7 | 7 | 0 | 0.00 |
| | | | | 1203103 | 05 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 06 | 6 | 6 | 0 | 0.00 |
| REBECCA | | SCHULTZ | WHITE | 7000001 | SC | 18 | 17 | 1 | 5.50 |
| MICHAEL | | SIMON | BLACK | 8000102 | 01 | 386 | 386 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2203000 | 06 | 17 | 16 | 1 | 5.80 |
| CHERYL | A | TAYLOR | WHITE | 1901780 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 1508006 | 02 | 35 | 35 | 0 | 0.00 |
| | | | | 1901780 | 03 | 35 | 34 | 1 | 2.80 |
| | | | | 1901780 | 04 | 36 | 35 | 1 | 2.70 |
| | | | | 1901780 | 05 | 31 | 31 | 0 | 0.00 |
| | | | | 1901780 | 06 | 35 | 34 | 1 | 2.80 |
| GAYNELL | T | VERRET | WHITE | 1203004 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 1203004 | 02 | 31 | 31 | 0 | 0.00 |
| | | | | 1203004 | 03 | 31 | 31 | 0 | 0.00 |
| | | | | 2200004 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 1603004 | 05 | 21 | 21 | 0 | 0.00 |
| | | | | 1603005 | 06 | 16 | 16 | 0 | 0.00 |
| | | | | 2200005 | 07 | 24 | 24 | 0 | 0.00 |
| | | | | 0303675 | 08 | 24 | 24 | 0 | 0.00 |
| JUDITH | B | ZAUNBRECHER | WHITE | 4000992 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 1004010 | 03 | 9 | 9 | 0 | 0.00 |
| | | | | 1508787 | 04 | 25 | 25 | 0 | 0.00 |
| | | | | 1000687 | 05 | 11 | 11 | 0 | 0.00 |
| | | | | 1004030 | 06 | 17 | 17 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 21 of 228 PageID #: 427

DEQUINCY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LARENE | C | ANDREWS | WHITE | 8000102 | 01 | 417 | 337 | 80 | 19.10 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| KATHRYN | M | ARTHUR | WHITE | 0401010 | 01 | 27 | 23 | 4 | 14.80 |
| | | | | 0401010 | 02 | 28 | 21 | 7 | 25.00 |
| | | | | 0402210 | 03 | 29 | 27 | 2 | 6.80 |
| | | | | 0402210 | 05 | 26 | 17 | 9 | 34.60 |
| | | | | 0403000 | 06 | 21 | 17 | 4 | 19.00 |
| LOUISE | M | BAKER | WHITE | 1210010 | 01 | 23 | 20 | 3 | 13.00 |
| | | | | 1210010 | 02 | 26 | 23 | 3 | 11.50 |
| | | | | 1203320 | 04 | 20 | 17 | 3 | 15.00 |
| | | | | 1203320 | 05 | 28 | 26 | 2 | 7.10 |
| | | | | 1203320 | 06 | 29 | 20 | 9 | 31.00 |
| KEITH | M | BONIN | WHITE | 9912073 | 01 | 14 | 9 | 5 | 35.70 |
| | | | | 9912073 | 02 | 13 | 9 | 4 | 30.70 |
| | | | | 9912073 | 03 | 14 | 9 | 5 | 35.70 |
| | | | | 9912073 | 04 | 14 | 9 | 5 | 35.70 |
| | | | | 9912073 | 05 | 14 | 9 | 5 | 35.70 |
| BETTY | A | BROWN | WHITE | 1003000 | 01 | 26 | 23 | 3 | 11.50 |
| | | | | 1203320 | 02 | 29 | 22 | 7 | 24.10 |
| | | | | 1203330 | 03 | 35 | 30 | 5 | 14.20 |
| | | | | 1203330 | 04 | 25 | 18 | 7 | 28.00 |
| | | | | 1203330 | 05 | 34 | 27 | 7 | 20.50 |
| LINDA | W | BURNHAM | WHITE | 0402210 | 01 | 30 | 24 | 6 | 20.00 |
| | | | | 0402220 | 02 | 14 | 13 | 1 | 7.10 |
| | | | | 0402310 | 03 | 23 | 20 | 3 | 13.00 |
| | | | | 0402010 | 04 | 18 | 16 | 2 | 11.10 |
| | | | | 0402220 | 06 | 12 | 8 | 4 | 33.30 |
| BEVERLY | | CASTLEBERRY | WHITE | 1004010 | 01 | 21 | 15 | 6 | 28.50 |
| | | | | 1004020 | 03 | 17 | 6 | 11 | 64.70 |
| | | | | 1004030 | 04 | 21 | 18 | 3 | 14.20 |
| | | | | 1004010 | 05 | 23 | 19 | 4 | 17.30 |
| | | | | 1004010 | 06 | 24 | 21 | 3 | 12.50 |
| SUSAN | D | CHILDS | WHITE | 9911063 | 01 | 3 | 2 | 1 | 33.30 |
| PATRICIA | S | COOLEY | WHITE | 1603220 | 01 | 16 | 14 | 2 | 12.50 |
| | | | | 1603210 | 02 | 22 | 16 | 6 | 27.20 |
| | | | | 1603210 | 03 | 18 | 13 | 5 | 27.70 |
| | | | | 1508020 | 04 | 18 | 16 | 2 | 11.10 |
| | | | | 1603210 | 05 | 19 | 16 | 3 | 15.70 |

DEQUINCY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| NANCY | T | COOPER | WHITE | 1508020 | 01 | 20 | 19 | 1 | 5.00 |
| | | | | 1508020 | 02 | 19 | 15 | 4 | 21.00 |
| | | | | 1508020 | 03 | 24 | 19 | 5 | 20.80 |
| | | | | 1508020 | 05 | 20 | 16 | 4 | 20.00 |
| | | | | 0103010 | 06 | 26 | 26 | 0 | 0.00 |
| JAMES | R | CRAWFORD | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 0611020 | 02 | 19 | 16 | 3 | 15.70 |
| | | | | 0611020 | 03 | 26 | 24 | 2 | 7.60 |
| | | | | 1504010 | 04 | 26 | 21 | 5 | 19.20 |
| | | | | 1504010 | 05 | 22 | 20 | 2 | 9.00 |
| ERNEST | R | CROUCH | WHITE | 1901020 | 01 | 15 | 13 | 2 | 13.30 |
| | | | | 1901030 | 02 | 18 | 16 | 2 | 11.10 |
| | | | | 1901040 | 04 | 20 | 17 | 3 | 15.00 |
| | | | | 0000100 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901010 | 06 | 25 | 22 | 3 | 12.00 |
| MARCUS | A | DAVENPORT | WHITE | 1603210 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 1507000 | 02 | 15 | 14 | 1 | 6.60 |
| | | | | 1603210 | 04 | 22 | 17 | 5 | 22.70 |
| | | | | 1603250 | 05 | 26 | 23 | 3 | 11.50 |
| | | | | 1603210 | 06 | 17 | 13 | 4 | 23.50 |
| CINDY | | DOWERS | WHITE | 1901010 | 01 | 27 | 17 | 10 | 37.00 |
| | | | | 1901010 | 02 | 20 | 15 | 5 | 25.00 |
| | | | | 1901020 | 03 | 31 | 28 | 3 | 9.60 |
| | | | | 1901020 | 05 | 19 | 14 | 5 | 26.30 |
| | | | | 1901010 | 06 | 21 | 11 | 10 | 47.60 |
| ANNE | E | DUPLICHAN | WHITE | 9927063 | 01 | 6 | 6 | 0 | 0.00 |
| | | | | 9927063 | 02 | 5 | 4 | 1 | 20.00 |
| CHARLES | W | HANSEN | WHITE | 9912073 | 01 | 16 | 10 | 6 | 37.50 |
| | | | | 9912073 | 02 | 16 | 10 | 6 | 37.50 |
| | | | | 9912073 | 03 | 16 | 10 | 6 | 37.50 |
| | | | | 9912073 | 04 | 16 | 10 | 6 | 37.50 |
| | | | | 9912073 | 05 | 16 | 10 | 6 | 37.50 |
| DELLA | A | HENAGAN | WHITE | 1503010 | 01 | 28 | 24 | 4 | 14.20 |
| | | | | 1503010 | 03 | 28 | 25 | 3 | 10.70 |
| | | | | 1503010 | 04 | 29 | 21 | 8 | 27.50 |
| | | | | 1503010 | 05 | 28 | 19 | 9 | 32.10 |
| | | | | 1503100 | 06 | 28 | 21 | 7 | 25.00 |
| JACK | W | JOHNSON | WHITE | 0303600 | 04 | 12 | 10 | 2 | 16.60 |
| | | | | 0303020 | 06 | 65 | 59 | 6 | 9.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 23 of 228 PageID #: 429

DEQUINCY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA | O | KLEPZIG | WHITE | 1603220 | 01 | 18 | 15 | 3 | 16.60 |
| | | | | 1603220 | 02 | 20 | 17 | 3 | 15.00 |
| | | | | 1603230 | 03 | 30 | 24 | 6 | 20.00 |
| | | | | 1603230 | 04 | 28 | 22 | 6 | 21.40 |
| | | | | 1603220 | 06 | 10 | 6 | 4 | 40.00 |
| LANELLE | G | LANDRY | WHITE | 5000991 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 5000992 | 03 | 4 | 1 | 3 | 75.00 |
| | | | | 5000993 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 5000994 | 06 | 2 | 0 | 2 | 100.00 |
| ROBERT | E | LANDRY | WHITE | 1901010 | 01 | 13 | 6 | 7 | 53.80 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1901010 | 03 | 29 | 22 | 7 | 24.10 |
| | | | | 1901010 | 04 | 21 | 18 | 3 | 14.20 |
| | | | | 1901010 | 05 | 30 | 24 | 6 | 20.00 |
| EDWIN | A | PETERSON | WHITE | 3101710 | 01 | 16 | 16 | 0 | 0.00 |
| | | | | 3101710 | 02 | 16 | 16 | 0 | 0.00 |
| | | | | 3104310 | 03 | 11 | 11 | 0 | 0.00 |
| | | | | 3104310 | 04 | 11 | 11 | 0 | 0.00 |
| | | | | 3104310 | 05 | 15 | 14 | 1 | 6.60 |
| | | | | 3104310 | 06 | 15 | 14 | 1 | 6.60 |
| JEANETTE | K | PETERSON | WHITE | 1203310 | 02 | 23 | 19 | 4 | 17.30 |
| | | | | 0511010 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1203310 | 04 | 26 | 19 | 7 | 26.90 |
| | | | | 1203310 | 05 | 26 | 25 | 1 | 3.80 |
| | | | | 1203310 | 06 | 21 | 18 | 3 | 14.20 |
| DENISE | G | RAINWATER | WHITE | 1203340 | 01 | 22 | 17 | 5 | 22.70 |
| | | | | 0511010 | 02 | 27 | 21 | 6 | 22.20 |
| | | | | 1203340 | 03 | 28 | 23 | 5 | 17.80 |
| | | | | 0511010 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 1203340 | 06 | 26 | 24 | 2 | 7.60 |
| CARLA | V | ROBERTSON | WHITE | 2202000 | 01 | 16 | 14 | 2 | 12.50 |
| | | | | 2204030 | 02 | 32 | 24 | 8 | 25.00 |
| | | | | 2202000 | 04 | 22 | 18 | 4 | 18.10 |
| | | | | 2204030 | 05 | 31 | 26 | 5 | 16.10 |
| | | | | 2204030 | 06 | 24 | 19 | 5 | 20.80 |
| ALMA | R | SMITH | WHITE | 8000153 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 1 | 1 | 0 | 0.00 |
| | | | | 8000153 | 04 | 3 | 3 | 0 | 0.00 |
| | | | | 8000153 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 8000153 | 06 | 2 | 1 | 1 | 50.00 |

DEQUINCY HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DENISE | D | WOOD | WHITE | 1603020 | 01 | 17 | 12 | 5 | 29.40 |
| | | | | 1603230 | 02 | 27 | 20 | 7 | 25.90 |
| | | | | 1901010 | 04 | 16 | 13 | 3 | 18.70 |
| | | | | 1603230 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 1603020 | 06 | 17 | 14 | 3 | 17.60 |
| KENNETH | O | WOOD | WHITE | 2203000 | 01 | 19 | 15 | 4 | 21.00 |
| | | | | 2203000 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 2203000 | 03 | 25 | 20 | 5 | 20.00 |
| | | | | 2203000 | 04 | 23 | 20 | 3 | 13.00 |
| | | | | 2203000 | 05 | 22 | 15 | 7 | 31.80 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 25 of 228 PageID #: 431

SAM HOUSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| HERBERT | C | BLOUNT | WHITE | 8000102 | 01 | 472 | 451 | 21 | 4.40 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| GLORIA | D | BOOK | WHITE | 1203320 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1203310 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 1203310 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1203320 | 05 | 33 | 31 | 2 | 6.00 |
| | | | | 1203310 | 06 | 29 | 28 | 1 | 3.40 |
| MARY | P | BREEDLOVE | WHITE | 1203340 | 01 | 32 | 32 | 0 | 0.00 |
| | | | | 1203340 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 1203340 | 03 | 29 | 27 | 2 | 6.80 |
| | | | | 1203330 | 05 | 35 | 33 | 2 | 5.70 |
| | | | | 1203330 | 06 | 34 | 34 | 0 | 0.00 |
| KATHLEEN | M | BROUSSARD | WHITE | 0305020 | 01 | 27 | 26 | 1 | 3.70 |
| | | | | 0305030 | 03 | 21 | 21 | 0 | 0.00 |
| | | | | 0305040 | 04 | 21 | 21 | 0 | 0.00 |
| | | | | 0305020 | 05 | 28 | 26 | 2 | 7.10 |
| | | | | 0305010 | 06 | 26 | 24 | 2 | 7.60 |
| DONALD | J | BURNEY | WHITE | 1504010 | 01 | 22 | 20 | 2 | 9.00 |
| | | | | 1504010 | 02 | 15 | 14 | 1 | 6.60 |
| | | | | 1508020 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1508020 | 05 | 28 | 24 | 4 | 14.20 |
| | | | | 1508020 | 06 | 31 | 30 | 1 | 3.20 |
| ADRIENNE | D | CARPENTER | WHITE | 0402210 | 02 | 18 | 18 | 0 | 0.00 |
| | | | | 0401010 | 03 | 23 | 23 | 0 | 0.00 |
| | | | | 0403010 | 04 | 24 | 24 | 0 | 0.00 |
| | | | | 0401010 | 05 | 29 | 27 | 2 | 6.80 |
| | | | | 0403010 | 06 | 21 | 20 | 1 | 4.70 |
| SUSAN | D | CHILDS | WHITE | 9911063 | 02 | 1 | 0 | 1 | 100.00 |
| GOLDIE | N | CROCKETT | BLACK | 1203330 | 01 | 27 | 26 | 1 | 3.70 |
| | | | | 1203330 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 1203330 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 1203320 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 1203320 | 06 | 26 | 25 | 1 | 3.80 |
| JOAN | L | DAVENPORT | WHITE | 1203320 | 01 | 9 | 9 | 0 | 0.00 |
| | | | | 1203310 | 02 | 6 | 6 | 0 | 0.00 |
| | | | | 1203320 | 03 | 9 | 9 | 0 | 0.00 |

SAM HOUSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SHARON | L | DENSON | WHITE | 1603230 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 0611020 | 02 | 13 | 12 | 1 | 7.60 |
| | | | | 1603230 | 04 | 29 | 27 | 2 | 6.80 |
| | | | | 1603230 | 05 | 33 | 32 | 1 | 3.00 |
| | | | | 0611020 | 06 | 11 | 9 | 2 | 18.10 |
| DEANNA | D | DUHON | WHITE | 1203330 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 1203340 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 1203330 | 04 | 34 | 33 | 1 | 2.90 |
| | | | | 1203340 | 05 | 31 | 28 | 3 | 9.60 |
| | | | | 1203340 | 06 | 28 | 27 | 1 | 3.50 |
| MARK | R | ETHRIDGE | WHITE | 2202000 | 02 | 19 | 19 | 0 | 0.00 |
| | | | | 1901030 | 03 | 38 | 36 | 2 | 5.20 |
| | | | | 2205010 | 04 | 26 | 23 | 3 | 11.50 |
| | | | | 1901040 | 05 | 37 | 37 | 0 | 0.00 |
| | | | | 1901010 | 06 | 18 | 18 | 0 | 0.00 |
| PEGGI | S | FLOWERS | WHITE | 1603210 | 01 | 34 | 32 | 2 | 5.80 |
| | | | | 1603210 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 1603210 | 03 | 27 | 25 | 2 | 7.40 |
| | | | | 1603020 | 05 | 29 | 27 | 2 | 6.80 |
| | | | | 1603020 | 06 | 31 | 30 | 1 | 3.20 |
| SHERRILL | D | FONTENOT | WHITE | 5000991 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 03 | 2 | 2 | 0 | 0.00 |
| | | | | 2203000 | 04 | 15 | 14 | 1 | 6.60 |
| | | | | 5000991 | 05 | 6 | 6 | 0 | 0.00 |
| DANELLA | S | FORSYTH | WHITE | 5000991 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 02 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 05 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 06 | 4 | 4 | 0 | 0.00 |
| NORMA | D | FREEDOM | WHITE | 1503100 | 01 | 21 | 20 | 1 | 4.70 |
| | | | | 1503010 | 03 | 24 | 23 | 1 | 4.10 |
| | | | | 1503010 | 04 | 29 | 27 | 2 | 6.80 |
| | | | | 1503010 | 05 | 26 | 26 | 0 | 0.00 |
| | | | | 1503010 | 06 | 30 | 30 | 0 | 0.00 |
| HARRIET | | GREEN | WHITE | 1210010 | 04 | 30 | 26 | 4 | 13.30 |
| | | | | 1210020 | 05 | 23 | 22 | 1 | 4.30 |
| | | | | 1210010 | 06 | 31 | 31 | 0 | 0.00 |
| ANNE | L | HANCE | WHITE | 1901020 | 01 | 32 | 32 | 0 | 0.00 |
| | | | | 1901010 | 02 | 37 | 35 | 2 | 5.40 |
| | | | | 1901010 | 03 | 36 | 33 | 3 | 8.30 |
| | | | | 1901010 | 05 | 37 | 37 | 0 | 0.00 |
| | | | | 1901040 | 06 | 30 | 28 | 2 | 6.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 27 of 228 PageID #: 433

SAM HOUSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | | HARRELL | WHITE | 1225010 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 1225010 | 02 | 28 | 24 | 4 | 14.20 |
| GERALD | L | JACKSON | WHITE | 0103010 | 01 | 23 | 22 | 1 | 4.30 |
| | | | | 0103020 | 02 | 17 | 17 | 0 | 0.00 |
| | | | | 0103030 | 03 | 17 | 17 | 0 | 0.00 |
| | | | | 0103010 | 04 | 23 | 22 | 1 | 4.30 |
| | | | | 0103020 | 05 | 20 | 20 | 0 | 0.00 |
| SUANNE | E | JACOBS | WHITE | 1603250 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 1603220 | 02 | 34 | 34 | 0 | 0.00 |
| | | | | 1603220 | 03 | 36 | 34 | 2 | 5.50 |
| | | | | 1603250 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1603260 | 05 | 13 | 13 | 0 | 0.00 |
| MICHAEL | G | JOHNS | WHITE | 1508020 | 01 | 32 | 31 | 1 | 3.10 |
| | | | | 1508020 | 02 | 20 | 20 | 0 | 0.00 |
| | | | | 1508020 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 1901010 | 04 | 32 | 32 | 0 | 0.00 |
| | | | | 1901010 | 06 | 27 | 27 | 0 | 0.00 |
| WALLACE | D | JOHNSON | WHITE | 4000992 | 01 | 13 | 13 | 0 | 0.00 |
| | | | | 0305010 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 0305010 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 0305010 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 0305010 | 06 | 27 | 25 | 2 | 7.40 |
| JUDIE | C | KOHLER | WHITE | 2204030 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 2204030 | 03 | 25 | 23 | 2 | 8.00 |
| | | | | 2200991 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 2204030 | 05 | 34 | 34 | 0 | 0.00 |
| | | | | 2204030 | 06 | 34 | 32 | 2 | 5.80 |
| KAY | H | KUSSMANN | WHITE | 1603220 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 0611020 | 03 | 17 | 17 | 0 | 0.00 |
| | | | | 1603210 | 04 | 31 | 29 | 2 | 6.40 |
| | | | | 1603210 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 1603210 | 06 | 32 | 32 | 0 | 0.00 |
| BRUCE | W | LAMBERT | WHITE | 0303510 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 0303020 | 02 | 65 | 63 | 2 | 3.00 |
| | | | | 0303020 | 03 | 60 | 59 | 1 | 1.60 |
| | | | | 0303510 | 04 | 3 | 3 | 0 | 0.00 |
| | | | | 0303010 | 05 | 53 | 50 | 3 | 5.60 |
| MARY | W | LEDOUX | BLACK | 1507000 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1508020 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 1508020 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 1508020 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1507000 | 05 | 10 | 9 | 1 | 10.00 |

SAM HOUSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA | | MCCORMICK | WHITE | 5000991 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 5000991 | 06 | 5 | 4 | 1 | 20.00 |
| ANNE | B | MCDONALD | WHITE | 1503010 | 01 | 28 | 26 | 2 | 7.10 |
| | | | | 1503010 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 1503010 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1503100 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 1503100 | 06 | 28 | 27 | 1 | 3.50 |
| PATRICIA | G | MCMANEMIN | WHITE | 0402210 | 01 | 24 | 22 | 2 | 8.30 |
| | | | | 0402210 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 0402220 | 04 | 21 | 20 | 1 | 4.70 |
| | | | | 0402210 | 05 | 25 | 24 | 1 | 4.00 |
| | | | | 0402210 | 06 | 26 | 25 | 1 | 3.80 |
| DIANNE | M | NELSON | BLACK | 1203310 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 1203320 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1203310 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1203310 | 05 | 31 | 31 | 0 | 0.00 |
| | | | | 1203320 | 06 | 29 | 26 | 3 | 10.30 |
| KAREN | M | PALERMO | WHITE | 0402010 | 01 | 21 | 20 | 1 | 4.70 |
| | | | | 0403000 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 0402210 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 0402210 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 0402210 | 06 | 24 | 22 | 2 | 8.30 |
| KIRK | A | PELLERIN | WHITE | 0403000 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 0403000 | 02 | 30 | 28 | 2 | 6.60 |
| | | | | 1901020 | 03 | 38 | 35 | 3 | 7.80 |
| | | | | 1901020 | 04 | 31 | 26 | 5 | 16.10 |
| | | | | 1901010 | 06 | 36 | 33 | 3 | 8.30 |
| MARY | A | PERRIN | WHITE | 1203320 | 01 | 32 | 32 | 0 | 0.00 |
| | | | | 1203320 | 02 | 23 | 23 | 0 | 0.00 |
| | | | | 1203320 | 03 | 27 | 26 | 1 | 3.70 |
| | | | | 1203310 | 04 | 29 | 26 | 3 | 10.30 |
| | | | | 1203310 | 06 | 30 | 29 | 1 | 3.30 |
| THAIL | F | PETE | BLACK | 1503010 | 01 | 28 | 27 | 1 | 3.50 |
| | | | | 1503010 | 02 | 23 | 22 | 1 | 4.30 |
| | | | | 1504010 | 04 | 26 | 26 | 0 | 0.00 |
| | | | | 1504010 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1504010 | 06 | 24 | 24 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 29 of 228 PageID #: 435

SAM HOUSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JAMIE | C | QUATTRONE | WHITE | 0410210 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 0410100 | 02 | 28 | 25 | 3 | 10.70 |
| | | | | 0403000 | 03 | 24 | 23 | 1 | 4.10 |
| | | | | 0410100 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 0000100 | 06 | 0 | 0 | 0 | 0.00 |
| DAWN | P | REED | BLACK | 2203000 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 2203000 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 2203000 | 04 | 30 | 27 | 3 | 10.00 |
| | | | | 2203000 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 2202000 | 06 | 18 | 16 | 2 | 11.10 |
| SYLVIA | A | SEALS | WHITE | 8000102 | 01 | 412 | 394 | 18 | 4.30 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| FELIX | | SIMON | WHITE | 2204030 | 01 | 32 | 32 | 0 | 0.00 |
| | | | | 2204030 | 02 | 21 | 21 | 0 | 0.00 |
| | | | | 2204030 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1901030 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1901010 | 06 | 19 | 19 | 0 | 0.00 |
| VIVIAN | B | SWANT | WHITE | 1006000 | 01 | 12 | 11 | 1 | 8.30 |
| | | | | 1003100 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 1004020 | 03 | 14 | 14 | 0 | 0.00 |
| | | | | 1006000 | 04 | 16 | 16 | 0 | 0.00 |
| | | | | 1006000 | 06 | 16 | 13 | 3 | 18.70 |
| JONI | J | THORNTON | WHITE | 9912073 | 01 | 17 | 13 | 4 | 23.50 |
| | | | | 9912073 | 02 | 13 | 9 | 4 | 30.70 |
| | | | | 9912073 | 04 | 13 | 9 | 4 | 30.70 |
| | | | | 9912073 | 05 | 18 | 13 | 5 | 27.70 |
| | | | | 9912073 | 06 | 18 | 14 | 4 | 22.20 |
| MARGARETTA | P | THORNTON | WHITE | 1603230 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 1603230 | 02 | 29 | 27 | 2 | 6.80 |
| | | | | 1603230 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 1603230 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1603230 | 06 | 32 | 32 | 0 | 0.00 |
| LINDA | W | VIATOR | WHITE | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |

                              Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 30 of 228 PageID #: 436

SAM HOUSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEW | | VIATOR | WHITE | 2203000 | 01 | 32 | 29 | 3 | 9.30 |
| | | | | 1901020 | 02 | 36 | 36 | 0 | 0.00 |
| | | | | 2203000 | 03 | 30 | 28 | 2 | 6.60 |
| | | | | 1901020 | 05 | 38 | 34 | 4 | 10.50 |
| | | | | 1901010 | 06 | 19 | 17 | 2 | 10.50 |
| CHARLES | | VICKNAIR | WHITE | 1901010 | 01 | 37 | 37 | 0 | 0.00 |
| | | | | 1901030 | 02 | 36 | 33 | 3 | 8.30 |
| | | | | 1901040 | 04 | 32 | 31 | 1 | 3.10 |
| | | | | 1901030 | 05 | 36 | 36 | 0 | 0.00 |
| | | | | 1901010 | 06 | 5 | 5 | 0 | 0.00 |
| JUANITA | | WILKINSON | WHITE | 1004010 | 01 | 17 | 16 | 1 | 5.80 |
| | | | | 2202000 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 2202000 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1004010 | 05 | 14 | 13 | 1 | 7.10 |
| | | | | 1004010 | 06 | 20 | 19 | 1 | 5.00 |
| PATRICIA | C | WRIGHT | WHITE | 1603210 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1603220 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 1603210 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 1603220 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 1603210 | 06 | 31 | 31 | 0 | 0.00 |

IOWA HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KATHY | C | BARRINGTON | WHITE | 5000991 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 5000992 | 03 | 3 | 2 | 1 | 33.30 |
| | | | | 5000993 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 5000994 | 05 | 3 | 2 | 1 | 33.30 |
| DONALD | E | COOMBE | WHITE | 1504010 | 01 | 15 | 13 | 2 | 13.30 |
| | | | | 1504010 | 03 | 26 | 24 | 2 | 7.60 |
| | | | | 1508020 | 04 | 20 | 18 | 2 | 10.00 |
| | | | | 1504010 | 05 | 18 | 13 | 5 | 27.70 |
| | | | | 1508020 | 06 | 14 | 13 | 1 | 7.10 |
| HORACE | G | CURRY | WHITE | 1603220 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 1603250 | 02 | 15 | 12 | 3 | 20.00 |
| | | | | 1603210 | 03 | 16 | 15 | 1 | 6.20 |
| | | | | 1603220 | 04 | 16 | 14 | 2 | 12.50 |
| | | | | 1603210 | 06 | 18 | 15 | 3 | 16.60 |
| CAROLYN | S | DENISON | WHITE | 5000991 | 02 | 1 | 1 | 0 | 0.00 |
| | | | | 5000992 | 03 | 2 | 1 | 1 | 50.00 |
| | | | | 5000993 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 5000994 | 05 | 2 | 1 | 1 | 50.00 |
| | | | | 5000991 | 06 | 4 | 3 | 1 | 25.00 |
| IRENE | A | DUGAS | BLACK | 1203340 | 01 | 17 | 12 | 5 | 29.40 |
| | | | | 1203340 | 02 | 14 | 13 | 1 | 7.10 |
| | | | | 0511010 | 03 | 28 | 20 | 8 | 28.50 |
| | | | | 0511020 | 04 | 25 | 19 | 6 | 24.00 |
| | | | | 0511010 | 06 | 27 | 22 | 5 | 18.50 |
| JANIS | M | GENIUS | WHITE | 2204030 | 01 | 23 | 17 | 6 | 26.00 |
| | | | | 2204030 | 02 | 17 | 14 | 3 | 17.60 |
| | | | | 1203320 | 03 | 21 | 17 | 4 | 19.00 |
| | | | | 0506010 | 05 | 17 | 17 | 0 | 0.00 |
| | | | | 2204030 | 06 | 24 | 22 | 2 | 8.30 |
| ROXANNE | M | HEBERT | WHITE | 0611020 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1603210 | 02 | 25 | 22 | 3 | 12.00 |
| | | | | 0403000 | 03 | 24 | 19 | 5 | 20.80 |
| | | | | 0401010 | 04 | 15 | 13 | 2 | 13.30 |
| | | | | 1603210 | 06 | 21 | 19 | 2 | 9.50 |
| DORIS | | HEIMBACH | WHITE | 0402030 | 01 | 17 | 9 | 8 | 47.00 |
| | | | | 0402210 | 02 | 16 | 14 | 2 | 12.50 |
| | | | | 0402310 | 03 | 15 | 15 | 0 | 0.00 |
| | | | | 0402210 | 05 | 15 | 14 | 1 | 6.60 |
| | | | | 0402210 | 06 | 19 | 15 | 4 | 21.00 |

IOWA HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET | T | HOFFPAUIR | WHITE | 1203320 | 01 | 18 | 15 | 3 | 16.60 |
| | | | | 1006020 | 02 | 17 | 14 | 3 | 17.60 |
| | | | | 1004030 | 04 | 19 | 11 | 8 | 42.10 |
| | | | | 1203330 | 05 | 18 | 16 | 2 | 11.10 |
| | | | | 1004010 | 06 | 23 | 20 | 3 | 13.00 |
| NANCY | M | KEY | WHITE | 1203320 | 01 | 23 | 20 | 3 | 13.00 |
| | | | | 1203320 | 02 | 20 | 15 | 5 | 25.00 |
| | | | | 1203320 | 04 | 23 | 20 | 3 | 13.00 |
| | | | | 1203320 | 05 | 14 | 12 | 2 | 14.20 |
| | | | | 2203000 | 06 | 21 | 15 | 6 | 28.50 |
| ETTA | J | LAMPKIN | BLACK | 1901030 | 02 | 22 | 20 | 2 | 9.00 |
| | | | | 1901030 | 03 | 35 | 28 | 7 | 20.00 |
| | | | | 1901030 | 04 | 40 | 35 | 5 | 12.50 |
| | | | | 1901030 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 2204030 | 06 | 22 | 20 | 2 | 9.00 |
| DAVID | L | MARCANTEL | WHITE | 0103010 | 01 | 18 | 18 | 0 | 0.00 |
| | | | | 0103030 | 02 | 21 | 20 | 1 | 4.70 |
| | | | | 0103020 | 03 | 23 | 23 | 0 | 0.00 |
| | | | | 0103040 | 04 | 17 | 16 | 1 | 5.80 |
| | | | | 0103010 | 05 | 15 | 14 | 1 | 6.60 |
| KEVIN | J | MARCANTEL | WHITE | 1210010 | 05 | 20 | 12 | 8 | 40.00 |
| | | | | 1210010 | 06 | 23 | 19 | 4 | 17.30 |
| MICHAEL | E | MARCANTEL | WHITE | 2204010 | 01 | 14 | 13 | 1 | 7.10 |
| | | | | 0403010 | 02 | 30 | 20 | 10 | 33.30 |
| | | | | 2204010 | 03 | 20 | 17 | 3 | 15.00 |
| | | | | 0403010 | 05 | 21 | 18 | 3 | 14.20 |
| | | | | 1901010 | 06 | 32 | 25 | 7 | 21.80 |
| VIRGINIA | D | MARCANTEL | WHITE | 8000153 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 8000153 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 8000153 | 03 | 11 | 7 | 4 | 36.30 |
| | | | | 8000153 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 8000153 | 05 | 6 | 5 | 1 | 16.60 |
| | | | | 8000153 | 06 | 5 | 3 | 2 | 40.00 |
| JERRY | | MARTIN | WHITE | 1508020 | 02 | 24 | 19 | 5 | 20.80 |
| | | | | 1503010 | 03 | 26 | 23 | 3 | 11.50 |
| | | | | 1508020 | 04 | 25 | 18 | 7 | 28.00 |
| | | | | 1508020 | 05 | 19 | 18 | 1 | 5.20 |
| | | | | 1508020 | 06 | 18 | 16 | 2 | 11.10 |
| MICHAEL | L | OAKLEY | WHITE | 0000100 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901020 | 02 | 17 | 16 | 1 | 5.80 |
| | | | | 1901040 | 03 | 23 | 18 | 5 | 21.70 |
| | | | | 1603210 | 04 | 27 | 24 | 3 | 11.10 |
| | | | | 1603210 | 05 | 20 | 14 | 6 | 30.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 33 of 228 PageID #: 439

IOWA HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN | J | PAINTER | WHITE | 2205010 | 01 | 26 | 20 | 6 | 23.00 |
| | | | | 2204010 | 02 | 22 | 18 | 4 | 18.10 |
| | | | | 2204010 | 03 | 20 | 17 | 3 | 15.00 |
| | | | | 1901020 | 04 | 35 | 29 | 6 | 17.10 |
| | | | | 2202000 | 05 | 22 | 14 | 8 | 36.30 |
| JAMES | R | PILGREEN | WHITE | 2203000 | 01 | 29 | 23 | 6 | 20.60 |
| | | | | 2203000 | 02 | 27 | 23 | 4 | 14.80 |
| | | | | 0000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1901020 | 05 | 28 | 20 | 8 | 28.50 |
| | | | | 1901020 | 06 | 36 | 27 | 9 | 25.00 |
| JACK | S | POWERS | WHITE | 1203310 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1203310 | 02 | 18 | 16 | 2 | 11.10 |
| | | | | 1203310 | 03 | 18 | 16 | 2 | 11.10 |
| | | | | 1203310 | 04 | 15 | 12 | 3 | 20.00 |
| | | | | 1203310 | 06 | 13 | 12 | 1 | 7.60 |
| JAMES | W | POWERS | WHITE | 8000102 | 01 | 401 | 333 | 68 | 16.90 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| JO ANN | | STRASBURG | WHITE | 9927063 | 01 | 7 | 7 | 0 | 0.00 |
| MELISSA | A | STRAUSS | BLACK | 5000991 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 5000991 | 03 | 1 | 1 | 0 | 0.00 |
| | | | | 5000992 | 05 | 3 | 2 | 1 | 33.30 |
| | | | | 5000992 | 06 | 4 | 2 | 2 | 50.00 |
| ROBERT | O | SWEENEY | WHITE | 0303510 | 04 | 17 | 16 | 1 | 5.80 |
| | | | | 0303020 | 05 | 40 | 35 | 5 | 12.50 |
| BETTYE | H | TIBBITS | WHITE | 9912073 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 9912073 | 02 | 5 | 5 | 0 | 0.00 |
| | | | | 9912073 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9912073 | 04 | 10 | 8 | 2 | 20.00 |
| | | | | 9912073 | 06 | 7 | 7 | 0 | 0.00 |
| KIRBY | | VERON | WHITE | 1503010 | 01 | 22 | 20 | 2 | 9.00 |
| | | | | 1503010 | 02 | 16 | 12 | 4 | 25.00 |
| | | | | 1503100 | 04 | 25 | 21 | 4 | 16.00 |
| | | | | 1503010 | 05 | 15 | 14 | 1 | 6.60 |
| | | | | 1503010 | 06 | 23 | 17 | 6 | 26.00 |
| LINDA | S | WEBB | WHITE | 1203310 | 01 | 24 | 16 | 8 | 33.30 |
| | | | | 1203330 | 02 | 17 | 14 | 3 | 17.60 |
| | | | | 2203000 | 03 | 25 | 21 | 4 | 16.00 |
| | | | | 1203330 | 04 | 28 | 22 | 6 | 21.40 |
| | | | | 2203000 | 05 | 23 | 20 | 3 | 13.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 34 of 228 PageID #: 440

IOWA HIGH

| TEACHER NAME | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL | WHITE | NONWH | %NONWH |
| AUBREY | WOODS | WHITE | 1603230 | 01 | 26 | 21 | 5 | 19.20 |
| | | | 1603230 | 02 | 18 | 16 | 2 | 11.10 |
| | | | 1603230 | 03 | 25 | 20 | 5 | 20.00 |
| | | | 1603230 | 04 | 28 | 25 | 3 | 10.70 |
| | | | 1603230 | 05 | 18 | 12 | 6 | 33.30 |

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JACQUETTA | P | BARSH | WHITE | 1203340 | 01 | 29 | 15 | 14 | 48.20 |
| | | | | 1203340 | 02 | 23 | 18 | 5 | 21.70 |
| | | | | 1203340 | 03 | 27 | 23 | 4 | 14.80 |
| | | | | 1203340 | 05 | 23 | 13 | 10 | 43.40 |
| | | | | 1203330 | 06 | 26 | 4 | 22 | 84.60 |
| ROBERT | C | BENOIT | WHITE | 1203330 | 01 | 31 | 14 | 17 | 54.80 |
| | | | | 1203340 | 02 | 30 | 16 | 14 | 46.60 |
| | | | | 1203340 | 04 | 29 | 16 | 13 | 44.80 |
| | | | | 1203340 | 05 | 23 | 9 | 14 | 60.80 |
| | | | | 1203340 | 06 | 23 | 13 | 10 | 43.40 |
| OWEN | R | BOURQUE | WHITE | 2204030 | 01 | 33 | 22 | 11 | 33.30 |
| | | | | 2204030 | 02 | 33 | 26 | 7 | 21.20 |
| | | | | 2204030 | 03 | 28 | 21 | 7 | 25.00 |
| | | | | 2204030 | 04 | 28 | 21 | 7 | 25.00 |
| | | | | 2204030 | 05 | 28 | 19 | 9 | 32.10 |
| PHILIP | J | CHAPMAN | WHITE | 9912073 | 01 | 8 | 4 | 4 | 50.00 |
| | | | | 9912073 | 02 | 9 | 5 | 4 | 44.40 |
| | | | | 9912073 | 03 | 9 | 6 | 3 | 33.30 |
| | | | | 9912073 | 04 | 8 | 6 | 2 | 25.00 |
| | | | | 9912073 | 05 | 9 | 5 | 4 | 44.40 |
| CHARLES | R | CHAUMONT | WHITE | 1901010 | 01 | 19 | 9 | 10 | 52.60 |
| | | | | 1901010 | 02 | 29 | 21 | 8 | 27.50 |
| | | | | 1901010 | 03 | 29 | 18 | 11 | 37.90 |
| | | | | 0000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1901020 | 05 | 23 | 6 | 17 | 73.90 |
| KAY | M | CHESSON | WHITE | 1210010 | 01 | 21 | 15 | 6 | 28.50 |
| | | | | 1210010 | 02 | 27 | 13 | 14 | 51.80 |
| | | | | 1210010 | 03 | 28 | 16 | 12 | 42.80 |
| | | | | 1210010 | 04 | 27 | 17 | 10 | 37.00 |
| | | | | 1203310 | 06 | 22 | 18 | 4 | 18.10 |
| DONALD | L | CLARK | WHITE | 1503100 | 01 | 28 | 18 | 10 | 35.70 |
| | | | | 1503100 | 03 | 32 | 15 | 17 | 53.10 |
| | | | | 1503100 | 04 | 30 | 20 | 10 | 33.30 |
| | | | | 1503100 | 05 | 30 | 16 | 14 | 46.60 |
| | | | | 1503100 | 06 | 30 | 19 | 11 | 36.60 |
| GEORGE | E | CONEY | BLACK | 1508010 | 01 | 33 | 16 | 17 | 51.50 |
| | | | | 1508010 | 03 | 28 | 17 | 11 | 39.20 |
| | | | | 1508010 | 04 | 30 | 19 | 11 | 36.60 |
| | | | | 1508010 | 05 | 28 | 9 | 19 | 67.80 |
| | | | | 1508010 | 06 | 27 | 17 | 10 | 37.00 |

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ZONA | K | DELAFIELD | WHITE | 1603210 | 01 | 28 | 14 | 14 | 50.00 |
| | | | | 1603230 | 02 | 28 | 16 | 12 | 42.80 |
| | | | | 1603210 | 04 | 24 | 11 | 13 | 54.10 |
| | | | | 1603210 | 05 | 24 | 18 | 6 | 25.00 |
| | | | | 1603210 | 06 | 23 | 14 | 9 | 39.10 |
| ETHEL | | DEROUEN | WHITE | 0402210 | 01 | 24 | 16 | 8 | 33.30 |
| | | | | 0402010 | 02 | 24 | 15 | 9 | 37.50 |
| | | | | 0402020 | 03 | 27 | 20 | 7 | 25.90 |
| | | | | 0402050 | 04 | 25 | 22 | 3 | 12.00 |
| | | | | 0000100 | 05 | 25 | 22 | 3 | 12.00 |
| | | | | 0000100 | 06 | 25 | 22 | 3 | 12.00 |
| CLINTON | | DUKE | WHITE | 1203310 | 01 | 26 | 13 | 13 | 50.00 |
| | | | | 1203310 | 03 | 27 | 10 | 17 | 62.90 |
| | | | | 1203310 | 04 | 18 | 10 | 8 | 44.40 |
| | | | | 1203310 | 05 | 19 | 9 | 10 | 52.60 |
| | | | | 1203310 | 06 | 26 | 15 | 11 | 42.30 |
| HILDA | G | DURR | WHITE | 2202000 | 01 | 25 | 14 | 11 | 44.00 |
| | | | | 2202000 | 03 | 32 | 27 | 5 | 15.60 |
| | | | | 2202000 | 04 | 20 | 16 | 4 | 20.00 |
| | | | | 2205010 | 05 | 28 | 24 | 4 | 14.20 |
| | | | | 2202000 | 06 | 21 | 10 | 11 | 52.30 |
| LARRY | D | DZIEKAN | WHITE | 0403030 | 01 | 19 | 8 | 11 | 57.80 |
| | | | | 0305010 | 02 | 29 | 23 | 6 | 20.60 |
| | | | | 0305010 | 04 | 31 | 23 | 8 | 25.80 |
| | | | | 0305030 | 05 | 24 | 16 | 8 | 33.30 |
| | | | | 0403030 | 06 | 19 | 12 | 7 | 36.80 |
| BETTY | J | EASTON | BLACK | 1203320 | 02 | 28 | 18 | 10 | 35.70 |
| | | | | 1203320 | 03 | 26 | 9 | 17 | 65.30 |
| | | | | 1203320 | 04 | 32 | 17 | 15 | 46.80 |
| | | | | 1203320 | 05 | 25 | 17 | 8 | 32.00 |
| | | | | 1203320 | 06 | 15 | 10 | 5 | 33.30 |
| EMILY | J | ELAM | WHITE | 1504010 | 01 | 25 | 17 | 8 | 32.00 |
| | | | | 1504010 | 02 | 30 | 18 | 12 | 40.00 |
| | | | | 1504010 | 03 | 28 | 10 | 18 | 64.20 |
| | | | | 1504010 | 05 | 29 | 18 | 11 | 37.90 |
| | | | | 1508020 | 06 | 30 | 20 | 10 | 33.30 |
| GARY | D | FISK | WHITE | 0611020 | 01 | 21 | 16 | 5 | 23.80 |
| | | | | 0611020 | 02 | 18 | 15 | 3 | 16.60 |
| | | | | 0611020 | 03 | 25 | 16 | 9 | 36.00 |
| | | | | 0611020 | 05 | 22 | 13 | 9 | 40.90 |
| | | | | 0611020 | 06 | 21 | 5 | 16 | 76.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 37 of 228 PageID #: 443

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KAREN | K | FOSTER | WHITE | 1203320 | 01 | 29 | 9 | 20 | 68.90 |
| | | | | 1203320 | 02 | 29 | 12 | 17 | 58.60 |
| | | | | 1203320 | 03 | 26 | 18 | 8 | 30.70 |
| | | | | 1203320 | 04 | 24 | 16 | 8 | 33.30 |
| | | | | 1203320 | 05 | 29 | 21 | 8 | 27.50 |
| NATALIE | L | GAUSE | WHITE | 1503010 | 01 | 32 | 20 | 12 | 37.50 |
| | | | | 1508020 | 02 | 31 | 28 | 3 | 9.60 |
| | | | | 1503010 | 03 | 28 | 13 | 15 | 53.50 |
| | | | | 1503010 | 04 | 28 | 12 | 16 | 57.10 |
| | | | | 1503010 | 06 | 32 | 18 | 14 | 43.70 |
| MARGARET G | L | GOODE | WHITE | 1203310 | 02 | 5 | 2 | 3 | 60.00 |
| | | | | 1203310 | 03 | 9 | 8 | 1 | 11.10 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1203320 | 05 | 8 | 5 | 3 | 37.50 |
| | | | | 1203320 | 06 | 11 | 10 | 1 | 9.00 |
| DONALD | C | GREEN | WHITE | 8000102 | 01 | 489 | 489 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| HERMAN | J | GUIDRY | BLACK | 0403010 | 01 | 19 | 11 | 8 | 42.10 |
| | | | | 0402210 | 02 | 19 | 9 | 10 | 52.60 |
| | | | | 0402210 | 03 | 26 | 17 | 9 | 34.60 |
| | | | | 0611010 | 04 | 20 | 11 | 9 | 45.00 |
| | | | | 0611010 | 05 | 27 | 7 | 20 | 74.00 |
| GARY | L | GUINS | WHITE | 2204010 | 01 | 31 | 19 | 12 | 38.70 |
| | | | | 2204010 | 02 | 33 | 23 | 10 | 30.30 |
| | | | | 2203000 | 04 | 28 | 21 | 7 | 25.00 |
| | | | | 2204010 | 05 | 33 | 19 | 14 | 42.40 |
| | | | | 1901010 | 06 | 32 | 14 | 18 | 56.20 |
| PAUL | E | HARRIS | WHITE | 2203000 | 01 | 26 | 18 | 8 | 30.70 |
| | | | | 2203000 | 02 | 33 | 14 | 19 | 57.50 |
| | | | | 2203000 | 03 | 25 | 18 | 7 | 28.00 |
| | | | | 1901010 | 05 | 29 | 23 | 6 | 20.60 |
| | | | | 1901010 | 06 | 20 | 9 | 11 | 55.00 |
| PENNY | B | HAXTHAUSEN | WHITE | 8000102 | 01 | 489 | 489 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN | | HAYDELL | WHITE | 1507000 | 01 | 20 | 16 | 4 | 20.00 |
| | | | | 1507000 | 03 | 30 | 19 | 11 | 36.60 |
| | | | | 1504010 | 04 | 27 | 18 | 9 | 33.30 |
| | | | | 1507000 | 05 | 17 | 11 | 6 | 35.20 |
| | | | | 1504010 | 06 | 24 | 12 | 12 | 50.00 |
| ELIZABETH | | HEITMAN | WHITE | 1901010 | 01 | 17 | 9 | 8 | 47.00 |
| | | | | 1901010 | 02 | 23 | 15 | 8 | 34.70 |
| | | | | 1901010 | 04 | 38 | 23 | 15 | 39.40 |
| | | | | 1901010 | 05 | 28 | 15 | 13 | 46.40 |
| | | | | 1901010 | 06 | 36 | 25 | 11 | 30.50 |
| REBECCA | C | HEMPHILL | WHITE | 0402220 | 01 | 21 | 14 | 7 | 33.30 |
| | | | | 0402210 | 02 | 21 | 18 | 3 | 14.20 |
| | | | | 0402210 | 04 | 25 | 17 | 8 | 32.00 |
| | | | | 0402210 | 05 | 22 | 10 | 12 | 54.50 |
| | | | | 0402210 | 06 | 26 | 16 | 10 | 38.40 |
| CHARLES | J | HERRIGAN | BLACK | 2204030 | 01 | 30 | 6 | 24 | 80.00 |
| | | | | 0403030 | 02 | 18 | 11 | 7 | 38.80 |
| | | | | 2204030 | 04 | 25 | 12 | 13 | 52.00 |
| | | | | 0403030 | 05 | 13 | 4 | 9 | 69.20 |
| | | | | 2204030 | 06 | 30 | 17 | 13 | 43.30 |
| JEFFRY | D | HOLMES | WHITE | 1210020 | 01 | 21 | 12 | 9 | 42.80 |
| | | | | 1210030 | 02 | 20 | 16 | 4 | 20.00 |
| | | | | 1210020 | 03 | 32 | 14 | 18 | 56.20 |
| | | | | 1210020 | 04 | 29 | 24 | 5 | 17.20 |
| | | | | 4000992 | 05 | 15 | 11 | 4 | 26.60 |
| RICHARD | H | HOLMES | WHITE | 1503010 | 02 | 30 | 20 | 10 | 33.30 |
| | | | | 1503010 | 03 | 26 | 20 | 6 | 23.00 |
| | | | | 1503010 | 04 | 28 | 19 | 9 | 32.10 |
| | | | | 1503010 | 05 | 31 | 16 | 15 | 48.30 |
| | | | | 1503010 | 06 | 29 | 12 | 17 | 58.60 |
| ROBERT | L | HOWELL | WHITE | 1901010 | 01 | 22 | 12 | 10 | 45.40 |
| | | | | 1901020 | 03 | 22 | 11 | 11 | 50.00 |
| | | | | 1901020 | 04 | 21 | 11 | 10 | 47.60 |
| | | | | 1901020 | 05 | 35 | 18 | 17 | 48.50 |
| | | | | 1901040 | 06 | 35 | 23 | 12 | 34.20 |
| NANCY | | HURLBUT | WHITE | 0611010 | 01 | 23 | 18 | 5 | 21.70 |
| | | | | 0611010 | 02 | 25 | 15 | 10 | 40.00 |
| | | | | 0611010 | 03 | 27 | 20 | 7 | 25.90 |
| | | | | 0403000 | 04 | 23 | 12 | 11 | 47.80 |
| | | | | 0403000 | 06 | 25 | 16 | 9 | 36.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 39 of 228 PageID #: 445

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA | S | INZER | WHITE | 5000991 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 5000991 | 02 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 03 | 5 | 4 | 1 | 20.00 |
| | | | | 5000991 | 04 | 4 | 1 | 3 | 75.00 |
| | | | | 5000991 | 06 | 4 | 3 | 1 | 25.00 |
| NANCY | C | JACOBY | WHITE | 5000991 | 01 | 4 | 2 | 2 | 50.00 |
| | | | | 5000991 | 02 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 03 | 4 | 2 | 2 | 50.00 |
| | | | | 5000991 | 05 | 4 | 1 | 3 | 75.00 |
| | | | | 5000991 | 06 | 4 | 4 | 0 | 0.00 |
| SHIRLEY | H | JOHNSON | WHITE | 0403000 | 01 | 23 | 17 | 6 | 26.00 |
| | | | | 0401030 | 03 | 28 | 20 | 8 | 28.50 |
| | | | | 0401010 | 04 | 15 | 12 | 3 | 20.00 |
| | | | | 0403000 | 05 | 16 | 8 | 8 | 50.00 |
| | | | | 0403000 | 06 | 22 | 11 | 11 | 50.00 |
| MARTHA | P | JOLLY | WHITE | 2203000 | 02 | 28 | 16 | 12 | 42.80 |
| | | | | 2203000 | 03 | 28 | 14 | 14 | 50.00 |
| | | | | 2203000 | 04 | 27 | 16 | 11 | 40.70 |
| | | | | 2203000 | 05 | 24 | 17 | 7 | 29.10 |
| | | | | 2203000 | 06 | 30 | 20 | 10 | 33.30 |
| MARY | M | JONES | BLACK | 1901020 | 01 | 22 | 13 | 9 | 40.90 |
| | | | | 1901020 | 02 | 24 | 13 | 11 | 45.80 |
| | | | | 1901020 | 03 | 25 | 16 | 9 | 36.00 |
| | | | | 1901020 | 04 | 31 | 16 | 15 | 48.30 |
| | | | | 1901020 | 05 | 30 | 15 | 15 | 50.00 |
| BRENDA | J | KAY | WHITE | 0511010 | 01 | 14 | 12 | 2 | 14.20 |
| | | | | 0511010 | 02 | 23 | 15 | 8 | 34.70 |
| | | | | 0511010 | 03 | 24 | 15 | 9 | 37.50 |
| | | | | 0511020 | 04 | 20 | 4 | 16 | 80.00 |
| | | | | 0511030 | 06 | 18 | 15 | 3 | 16.60 |
| SHIRLEY | K | KEY | WHITE | 1003000 | 01 | 32 | 25 | 7 | 21.80 |
| | | | | 1004020 | 02 | 21 | 7 | 14 | 66.60 |
| | | | | 1004010 | 03 | 25 | 13 | 12 | 48.00 |
| | | | | 1004010 | 05 | 28 | 15 | 13 | 46.40 |
| | | | | 1004010 | 06 | 23 | 12 | 11 | 47.80 |
| NITA | B | LECKBAND | WHITE | 5000991 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 02 | 1 | 0 | 1 | 100.00 |
| | | | | 5000992 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 5000994 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 5000992 | 06 | 3 | 1 | 2 | 66.60 |

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BETTIE | B | LEE | WHITE | 1203320 | 01 | 27 | 15 | 12 | 44.40 |
| | | | | 1203320 | 03 | 31 | 15 | 16 | 51.60 |
| | | | | 1203310 | 04 | 27 | 12 | 15 | 55.50 |
| | | | | 1203320 | 05 | 22 | 17 | 5 | 22.70 |
| | | | | 1203320 | 06 | 32 | 20 | 12 | 37.50 |
| CHRISTINE | | MANDUBOURG | BLACK | 8000102 | 01 | 488 | 488 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| BEVERLY | N | MCDADE | BLACK | 5000991 | 01 | 3 | 1 | 2 | 66.60 |
| | | | | 5000991 | 02 | 4 | 0 | 4 | 100.00 |
| | | | | 5000991 | 03 | 4 | 1 | 3 | 75.00 |
| | | | | 5000991 | 05 | 4 | 1 | 3 | 75.00 |
| | | | | 5000991 | 06 | 5 | 1 | 4 | 80.00 |
| THOMAS | A | MCGUIRE | WHITE | 0303020 | 01 | 65 | 42 | 23 | 35.30 |
| | | | | 0303510 | 02 | 26 | 11 | 15 | 57.60 |
| | | | | 0303510 | 03 | 20 | 14 | 6 | 30.00 |
| | | | | 0303510 | 05 | 10 | 6 | 4 | 40.00 |
| | | | | 0303510 | 06 | 28 | 22 | 6 | 21.40 |
| ROGER | C | MILLER | WHITE | 2204030 | 01 | 27 | 19 | 8 | 29.60 |
| | | | | 2204030 | 02 | 31 | 19 | 12 | 38.70 |
| | | | | 0506010 | 04 | 18 | 15 | 3 | 16.60 |
| | | | | 2204030 | 05 | 29 | 24 | 5 | 17.20 |
| | | | | 2204030 | 06 | 31 | 13 | 18 | 58.00 |
| TERRY | J | MILLER | WHITE | 1603020 | 01 | 27 | 16 | 11 | 40.70 |
| | | | | 1603020 | 02 | 31 | 23 | 8 | 25.80 |
| | | | | 1603230 | 04 | 23 | 14 | 9 | 39.10 |
| | | | | 1603230 | 05 | 21 | 11 | 10 | 47.60 |
| | | | | 1603020 | 06 | 31 | 16 | 15 | 48.30 |
| ETHEL | F | MITCHELL | BLACK | 1603220 | 02 | 26 | 15 | 11 | 42.30 |
| | | | | 1603230 | 03 | 16 | 12 | 4 | 25.00 |
| | | | | 1603230 | 04 | 22 | 6 | 16 | 72.70 |
| | | | | 1603220 | 05 | 23 | 12 | 11 | 47.80 |
| | | | | 1603230 | 06 | 26 | 10 | 16 | 61.50 |
| MARVIN | F | NELSON | WHITE | 1603210 | 01 | 27 | 13 | 14 | 51.80 |
| | | | | 1603210 | 02 | 27 | 18 | 9 | 33.30 |
| | | | | 1603210 | 03 | 22 | 11 | 11 | 50.00 |
| | | | | 1603210 | 04 | 24 | 12 | 12 | 50.00 |
| | | | | 1901030 | 06 | 17 | 10 | 7 | 41.10 |

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MCCLENDON | | NICHOLS | WHITE | 1203310 | 01 | 26 | 12 | 14 | 53.80 |
| | | | | 1203310 | 02 | 27 | 22 | 5 | 18.50 |
| | | | | 1203310 | 04 | 16 | 6 | 10 | 62.50 |
| | | | | 1203310 | 05 | 21 | 10 | 11 | 52.30 |
| | | | | 2203000 | 06 | 27 | 13 | 14 | 51.80 |
| THOMAS | E | NIX | WHITE | 0303100 | 02 | 35 | 15 | 20 | 57.10 |
| | | | | 0303100 | 03 | 28 | 0 | 28 | 100.00 |
| | | | | 0303120 | 04 | 64 | 41 | 23 | 35.90 |
| | | | | 0303530 | 05 | 15 | 7 | 8 | 53.30 |
| | | | | 0303130 | 06 | 14 | 9 | 5 | 35.70 |
| JANICE | J | PARKERSON | WHITE | 1603210 | 01 | 27 | 13 | 14 | 51.80 |
| | | | | 1603210 | 02 | 30 | 17 | 13 | 43.30 |
| | | | | 1603210 | 03 | 25 | 13 | 12 | 48.00 |
| | | | | 1603210 | 04 | 31 | 22 | 9 | 29.00 |
| | | | | 1603210 | 05 | 29 | 24 | 5 | 17.20 |
| BRENDA | C | PEAVY | WHITE | 5000991 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 02 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 03 | 5 | 3 | 2 | 40.00 |
| | | | | 5000991 | 04 | 6 | 5 | 1 | 16.60 |
| | | | | 5000991 | 05 | 1 | 1 | 0 | 0.00 |
| JO ANN | | PRESCOTT | WHITE | 1603230 | 01 | 28 | 20 | 8 | 28.50 |
| | | | | 1603230 | 03 | 26 | 8 | 18 | 69.20 |
| | | | | 1603230 | 04 | 24 | 17 | 7 | 29.10 |
| | | | | 1603210 | 05 | 23 | 17 | 6 | 26.00 |
| | | | | 1603210 | 06 | 20 | 14 | 6 | 30.00 |
| GISELE | G | PUCKETT | WHITE | 1603230 | 01 | 24 | 9 | 15 | 62.50 |
| | | | | 1603250 | 02 | 31 | 19 | 12 | 38.70 |
| | | | | 1603250 | 04 | 27 | 16 | 11 | 40.70 |
| | | | | 1603230 | 05 | 22 | 9 | 13 | 59.00 |
| | | | | 1603250 | 06 | 29 | 25 | 4 | 13.70 |
| ALUS | J | REON | WHITE | 1503010 | 01 | 28 | 21 | 7 | 25.00 |
| | | | | 1503010 | 02 | 25 | 13 | 12 | 48.00 |
| | | | | 1503010 | 04 | 26 | 15 | 11 | 42.30 |
| | | | | 1503010 | 05 | 17 | 14 | 3 | 17.60 |
| | | | | 1503010 | 06 | 31 | 15 | 16 | 51.60 |
| NANETTE | | RIDER | WHITE | 5000991 | 01 | 18 | 10 | 8 | 44.40 |
| | | | | 5000991 | 02 | 18 | 10 | 8 | 44.40 |
| | | | | 5000991 | 03 | 10 | 6 | 4 | 40.00 |
| | | | | 5000991 | 04 | 12 | 7 | 5 | 41.60 |
| | | | | 5000991 | 05 | 9 | 5 | 4 | 44.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 42 of 228 PageID #: 448

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE | | ROACH | WHITE | 1603220 | 01 | 23 | 16 | 7 | 30.40 |
| | | | | 1603220 | 02 | 24 | 13 | 11 | 45.80 |
| | | | | 1603220 | 03 | 30 | 18 | 12 | 40.00 |
| | | | | 1603220 | 04 | 31 | 15 | 16 | 51.60 |
| | | | | 1603220 | 05 | 29 | 15 | 14 | 48.20 |
| KIMBERLY | | SCOTT | WHITE | 1508020 | 01 | 25 | 12 | 13 | 52.00 |
| | | | | 1508020 | 02 | 29 | 14 | 15 | 51.70 |
| | | | | 1508020 | 03 | 29 | 18 | 11 | 37.90 |
| | | | | 1508020 | 04 | 32 | 23 | 9 | 28.10 |
| | | | | 1508020 | 05 | 33 | 16 | 17 | 51.50 |
| SALLIE | A | SHEPHERD | WHITE | 1203310 | 01 | 24 | 17 | 7 | 29.10 |
| | | | | 1603210 | 02 | 20 | 10 | 10 | 50.00 |
| | | | | 1203310 | 03 | 24 | 19 | 5 | 20.80 |
| | | | | 1603210 | 05 | 22 | 11 | 11 | 50.00 |
| | | | | 1203310 | 06 | 25 | 17 | 8 | 32.00 |
| CARLYS | C | SIGLER | WHITE | 2203000 | 01 | 33 | 20 | 13 | 39.30 |
| | | | | 2203000 | 02 | 29 | 13 | 16 | 55.10 |
| | | | | 2203000 | 03 | 29 | 13 | 16 | 55.10 |
| | | | | 1901030 | 04 | 21 | 10 | 11 | 52.30 |
| | | | | 2203000 | 05 | 30 | 20 | 10 | 33.30 |
| BRUCE | C | THOMAS | WHITE | 0410100 | 01 | 16 | 9 | 7 | 43.70 |
| | | | | 0410100 | 02 | 27 | 16 | 11 | 40.70 |
| | | | | 0410210 | 03 | 28 | 18 | 10 | 35.70 |
| | | | | 0403000 | 04 | 28 | 18 | 10 | 35.70 |
| | | | | 0000100 | 05 | 28 | 18 | 10 | 35.70 |
| | | | | 0000100 | 06 | 28 | 18 | 10 | 35.70 |
| BARBARA | P | THOMPSON | BLACK | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 06 | 0 | 0 | 0 | 0.00 |
| BOBBY | J | THOMPSON | WHITE | 2204030 | 02 | 33 | 10 | 23 | 69.60 |
| | | | | 2204030 | 03 | 33 | 16 | 17 | 51.50 |
| | | | | 2204030 | 04 | 27 | 15 | 12 | 44.40 |
| | | | | 2204030 | 05 | 32 | 22 | 10 | 31.20 |
| | | | | 2204030 | 06 | 28 | 19 | 9 | 32.10 |
| DENNIS | | TRAHAN | WHITE | 1901020 | 02 | 32 | 20 | 12 | 37.50 |
| | | | | 1901030 | 03 | 37 | 25 | 12 | 32.40 |
| | | | | 1901040 | 04 | 17 | 5 | 12 | 70.50 |
| | | | | 1901010 | 05 | 29 | 17 | 12 | 41.30 |
| | | | | 1901020 | 06 | 38 | 25 | 13 | 34.20 |

LAGRANGE SENIOR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BEBE | G | USIE | WHITE | 1203330 | 02 | 30 | 17 | 13 | 43.30 |
| | | | | 1203330 | 03 | 31 | 19 | 12 | 38.70 |
| | | | | 1203330 | 04 | 33 | 23 | 10 | 30.30 |
| | | | | 1203330 | 05 | 28 | 17 | 11 | 39.20 |
| | | | | 1203330 | 06 | 30 | 26 | 4 | 13.30 |
| JANIS | D | VAMVORAS | WHITE | 0403020 | 01 | 29 | 20 | 9 | 31.00 |
| | | | | 1203310 | 02 | 28 | 14 | 14 | 50.00 |
| | | | | 1203310 | 03 | 24 | 18 | 6 | 25.00 |
| | | | | 0403020 | 04 | 14 | 12 | 2 | 14.20 |
| | | | | 1901030 | 06 | 77 | 39 | 38 | 49.30 |
| MARILYN | S | VAUGHN | WHITE | 1210010 | 01 | 29 | 15 | 14 | 48.20 |
| | | | | 1210010 | 03 | 29 | 8 | 21 | 72.40 |
| | | | | 1210010 | 04 | 25 | 12 | 13 | 52.00 |
| | | | | 1210010 | 05 | 32 | 8 | 24 | 75.00 |
| | | | | 1210010 | 06 | 32 | 14 | 18 | 56.20 |
| PATRICK | G | VICTOR | BLACK | 1603120 | 02 | 29 | 14 | 15 | 51.70 |
| | | | | 1901020 | 03 | 33 | 23 | 10 | 30.30 |
| | | | | 1901030 | 04 | 17 | 7 | 10 | 58.80 |
| | | | | 1603120 | 05 | 30 | 20 | 10 | 33.30 |
| | | | | 1901010 | 06 | 20 | 9 | 11 | 55.00 |
| R. | L | WEBB | WHITE | 1603220 | 01 | 27 | 18 | 9 | 33.30 |
| | | | | 1603230 | 02 | 27 | 19 | 8 | 29.60 |
| | | | | 1603220 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 1603230 | 05 | 22 | 16 | 6 | 27.20 |
| | | | | 1603220 | 06 | 27 | 21 | 6 | 22.20 |
| EMMA | T | WEEKS | WHITE | 0305010 | 01 | 27 | 19 | 8 | 29.60 |
| | | | | 0305020 | 03 | 27 | 20 | 7 | 25.90 |
| | | | | 0305020 | 04 | 21 | 11 | 10 | 47.60 |
| | | | | 0305010 | 05 | 27 | 18 | 9 | 33.30 |
| | | | | 0305010 | 06 | 27 | 21 | 6 | 22.20 |
| CONSTANCE | | WILLIAMS | BLACK | 9912073 | 01 | 12 | 8 | 4 | 33.30 |
| | | | | 9912073 | 02 | 9 | 5 | 4 | 44.40 |
| | | | | 9912073 | 03 | 5 | 2 | 3 | 60.00 |
| | | | | 9912073 | 04 | 12 | 6 | 6 | 50.00 |
| | | | | 9912073 | 06 | 15 | 5 | 10 | 66.60 |
| CHARLYNE | S | WYCHE | WHITE | 1203330 | 01 | 27 | 16 | 11 | 40.70 |
| | | | | 1203330 | 02 | 27 | 16 | 11 | 40.70 |
| | | | | 1203330 | 03 | 31 | 23 | 8 | 25.80 |
| | | | | 1203330 | 04 | 24 | 17 | 7 | 29.10 |
| | | | | 1203330 | 05 | 28 | 14 | 14 | 50.00 |

LAKE CHARLES/BOSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA | M | BACHRACK | WHITE | 9927063 | 02 | 6 | 1 | 5 | 83.30 |
| CAROLYN | | BATES | WHITE | 0402220 | 01 | 16 | 4 | 12 | 75.00 |
| | | | | 0402010 | 03 | 22 | 4 | 18 | 81.80 |
| | | | | 0403000 | 04 | 33 | 5 | 28 | 84.80 |
| | | | | 0403000 | 05 | 32 | 5 | 27 | 84.30 |
| | | | | 0402220 | 06 | 20 | 2 | 18 | 90.00 |
| OTIS | | BRANNON | BLACK | 1603210 | 01 | 18 | 0 | 18 | 100.00 |
| | | | | 0611020 | 02 | 21 | 4 | 17 | 80.90 |
| | | | | 0611020 | 04 | 18 | 3 | 15 | 83.30 |
| | | | | 1603210 | 05 | 20 | 2 | 18 | 90.00 |
| | | | | 1603210 | 06 | 25 | 4 | 21 | 84.00 |
| ROBERT | L | BRYANT | BLACK | 0303330 | 02 | 21 | 2 | 19 | 90.40 |
| | | | | 0303020 | 03 | 23 | 2 | 21 | 91.30 |
| | | | | 0303000 | 04 | 21 | 0 | 21 | 100.00 |
| | | | | 0303010 | 05 | 23 | 1 | 22 | 95.60 |
| | | | | 0303000 | 06 | 23 | 0 | 23 | 100.00 |
| YVONNE | M | COLONNA | WHITE | 1603230 | 01 | 30 | 3 | 27 | 90.00 |
| | | | | 1603210 | 03 | 20 | 0 | 20 | 100.00 |
| | | | | 1603230 | 04 | 33 | 3 | 30 | 90.90 |
| | | | | 1603230 | 05 | 32 | 8 | 24 | 75.00 |
| | | | | 1603210 | 06 | 22 | 4 | 18 | 81.80 |
| EDWARD | | CONWAY | BLACK | 2203000 | 01 | 22 | 3 | 19 | 86.30 |
| | | | | 2203000 | 02 | 25 | 1 | 24 | 96.00 |
| | | | | 2203000 | 03 | 25 | 4 | 21 | 84.00 |
| | | | | 2203000 | 04 | 23 | 3 | 20 | 86.90 |
| | | | | 2203000 | 05 | 27 | 4 | 23 | 85.10 |
| HAYWOOD | J | DEJEAN | BLACK | 2204030 | 01 | 26 | 2 | 24 | 92.30 |
| | | | | 2204030 | 02 | 26 | 2 | 24 | 92.30 |
| | | | | 2204030 | 03 | 25 | 4 | 21 | 84.00 |
| | | | | 2204030 | 04 | 33 | 7 | 26 | 78.70 |
| | | | | 2204030 | 05 | 33 | 5 | 28 | 84.80 |
| NETTIE | M | DEVILLIER | WHITE | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| WARREN | K | DUFFEL | WHITE | 1504010 | 01 | 29 | 4 | 25 | 86.20 |
| | | | | 1507000 | 03 | 11 | 3 | 8 | 72.70 |
| | | | | 1504010 | 04 | 24 | 3 | 21 | 87.50 |
| | | | | 1503010 | 05 | 29 | 5 | 24 | 82.70 |
| | | | | 1504010 | 06 | 23 | 2 | 21 | 91.30 |

LAKE CHARLES/BOSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BERYL | W | DUKE | WHITE | 2202000 | 02 | 33 | 6 | 27 | 81.80 |
| | | | | 2205020 | 03 | 27 | 1 | 26 | 96.20 |
| | | | | 2202000 | 04 | 29 | 4 | 25 | 86.20 |
| | | | | 2200991 | 05 | 28 | 6 | 22 | 78.50 |
| | | | | 2205020 | 06 | 11 | 0 | 11 | 100.00 |
| MARIE | B | DUNNEHOO | WHITE | 1503010 | 01 | 27 | 2 | 25 | 92.50 |
| | | | | 1503100 | 02 | 31 | 5 | 26 | 83.80 |
| | | | | 1503100 | 03 | 26 | 5 | 21 | 80.70 |
| | | | | 1503010 | 04 | 24 | 3 | 21 | 87.50 |
| | | | | 1503010 | 06 | 28 | 5 | 23 | 82.10 |
| LORETTA | | FLAGG | BLACK | 1210010 | 01 | 25 | 5 | 20 | 80.00 |
| | | | | 1210010 | 03 | 27 | 4 | 23 | 85.10 |
| | | | | 1210020 | 04 | 19 | 4 | 15 | 78.90 |
| | | | | 1203340 | 05 | 16 | 0 | 16 | 100.00 |
| | | | | 1210010 | 06 | 31 | 4 | 27 | 87.00 |
| GWENDOLYN | R | FONTENOT | WHITE | 5000991 | 01 | 4 | 1 | 3 | 75.00 |
| | | | | 5000991 | 02 | 4 | 1 | 3 | 75.00 |
| | | | | 5000991 | 03 | 5 | 2 | 3 | 60.00 |
| | | | | 5000991 | 04 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 06 | 2 | 0 | 2 | 100.00 |
| CHERYL | R | FUSELIER | WHITE | 1203310 | 01 | 24 | 4 | 20 | 83.30 |
| | | | | 1203310 | 02 | 26 | 3 | 23 | 88.40 |
| | | | | 1203310 | 03 | 25 | 4 | 21 | 84.00 |
| | | | | 1203310 | 04 | 27 | 3 | 24 | 88.80 |
| | | | | 1203310 | 06 | 30 | 3 | 27 | 90.00 |
| GREGORY | P | GAUTHIER | BLACK | 1508020 | 01 | 28 | 3 | 25 | 89.20 |
| | | | | 1508020 | 02 | 19 | 1 | 18 | 94.70 |
| | | | | 1508020 | 03 | 24 | 2 | 22 | 91.60 |
| | | | | 1508020 | 04 | 22 | 5 | 17 | 77.20 |
| | | | | 1508020 | 06 | 27 | 3 | 24 | 88.80 |
| SUSAN | J | GOFF | WHITE | 5000991 | 01 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 03 | 3 | 1 | 2 | 66.60 |
| | | | | 5000991 | 04 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 05 | 2 | 1 | 1 | 50.00 |
| | | | | 5000991 | 06 | 2 | 0 | 2 | 100.00 |
| BRUCE | | HAL | BLACK | 0305010 | 01 | 30 | 8 | 22 | 73.30 |
| | | | | 0305010 | 02 | 28 | 3 | 25 | 89.20 |
| | | | | 0305020 | 03 | 33 | 8 | 25 | 75.70 |
| | | | | 0305030 | 05 | 20 | 5 | 15 | 75.00 |
| | | | | 0305010 | 06 | 30 | 6 | 24 | 80.00 |

LAKE CHARLES/BOSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| MARY | L | JONES | BLACK | 0303120 | 01 | 20 | 2 | 18 | 90.00 |
| | | | | 0303110 | 02 | 27 | 0 | 27 | 100.00 |
| | | | | 0303100 | 03 | 26 | 3 | 23 | 88.40 |
| SHIRLEY | D | JONES | BLACK | 1203320 | 01 | 33 | 4 | 29 | 87.80 |
| | | | | 1203320 | 02 | 31 | 8 | 23 | 74.10 |
| | | | | 1203320 | 04 | 28 | 3 | 25 | 89.20 |
| | | | | 1203310 | 05 | 27 | 0 | 27 | 100.00 |
| | | | | 1203320 | 06 | 30 | 4 | 26 | 86.60 |
| MARSHALL | L | LAWSON | BLACK | 2203000 | 01 | 28 | 2 | 26 | 92.80 |
| | | | | 2203000 | 02 | 21 | 2 | 19 | 90.40 |
| | | | | 1901010 | 03 | 29 | 0 | 29 | 100.00 |
| | | | | 1901010 | 04 | 38 | 4 | 34 | 89.40 |
| | | | | 1901010 | 06 | 47 | 5 | 42 | 89.30 |
| WILLIE | | LLOYD | BLACK | 1603250 | 01 | 14 | 3 | 11 | 78.50 |
| | | | | 1603220 | 02 | 26 | 5 | 21 | 80.70 |
| | | | | 1603220 | 03 | 20 | 2 | 18 | 90.00 |
| | | | | 1603220 | 04 | 24 | 3 | 21 | 87.50 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| CHARLES | | MAXIE | BLACK | 1101000 | 01 | 30 | 4 | 26 | 86.60 |
| | | | | 1100000 | 02 | 32 | 4 | 28 | 87.50 |
| | | | | 1101010 | 04 | 14 | 2 | 12 | 85.70 |
| | | | | 1100000 | 05 | 29 | 4 | 25 | 86.20 |
| | | | | 1101000 | 06 | 22 | 3 | 19 | 86.30 |
| PAULA | F | MAYO | BLACK | 1901010 | 01 | 29 | 7 | 22 | 75.80 |
| | | | | 1901010 | 02 | 29 | 3 | 26 | 89.60 |
| | | | | 1901010 | 03 | 33 | 4 | 29 | 87.80 |
| | | | | 1901010 | 04 | 27 | 6 | 21 | 77.70 |
| | | | | 1901010 | 05 | 36 | 5 | 31 | 86.10 |
| BRENDA | H | MCDANIEL | WHITE | 1203330 | 01 | 32 | 4 | 28 | 87.50 |
| | | | | 1203330 | 02 | 21 | 6 | 15 | 71.40 |
| | | | | 1203330 | 03 | 21 | 1 | 20 | 95.20 |
| | | | | 1203320 | 05 | 30 | 2 | 28 | 93.30 |
| | | | | 1203330 | 06 | 30 | 8 | 22 | 73.30 |
| PATRICIA | M | MEYERTHOLEN | WHITE | 1603020 | 01 | 33 | 6 | 27 | 81.80 |
| | | | | 1603230 | 02 | 29 | 5 | 24 | 82.70 |
| | | | | 1603230 | 03 | 33 | 5 | 28 | 84.80 |
| | | | | 1603020 | 05 | 27 | 2 | 25 | 92.50 |
| | | | | 1603230 | 06 | 30 | 4 | 26 | 86.60 |
| DIANE | P | NASH | WHITE | 1203340 | 01 | 29 | 5 | 24 | 82.70 |
| | | | | 1203340 | 02 | 29 | 7 | 22 | 75.80 |
| | | | | 1203340 | 03 | 29 | 3 | 26 | 89.60 |
| | | | | 1203340 | 04 | 30 | 2 | 28 | 93.30 |
| | | | | 1203330 | 05 | 32 | 3 | 29 | 90.60 |

LAKE CHARLES/BOSTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JAMES | M | NEWTON | WHITE | 8000102 | 01 | 610 | 88 | 522 | 85.50 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| RUBY | | O'BRYAN | WHITE | 0402210 | 02 | 28 | 5 | 23 | 82.10 |
| | | | | 0402210 | 03 | 29 | 8 | 21 | 72.40 |
| | | | | 0410010 | 04 | 17 | 2 | 15 | 88.20 |
| | | | | 0402210 | 05 | 30 | 5 | 25 | 83.30 |
| | | | | 0401010 | 06 | 19 | 3 | 16 | 84.20 |
| ALFRED | J | SANCHEZ | BLACK | 1503010 | 02 | 24 | 4 | 20 | 83.30 |
| | | | | 1503010 | 03 | 31 | 4 | 27 | 87.00 |
| | | | | 1508020 | 04 | 20 | 3 | 17 | 85.00 |
| | | | | 1508020 | 05 | 27 | 3 | 24 | 88.80 |
| | | | | 1901010 | 06 | 22 | 0 | 22 | 100.00 |
| JO | M | SEDLOCK | WHITE | 9912073 | 01 | 13 | 6 | 7 | 53.80 |
| | | | | 9912073 | 02 | 10 | 5 | 5 | 50.00 |
| | | | | 9912073 | 03 | 11 | 6 | 5 | 45.40 |
| | | | | 9912073 | 04 | 5 | 2 | 3 | 60.00 |
| | | | | 9912073 | 06 | 11 | 4 | 7 | 63.60 |
| BEVERLY | S | WAGGONER | WHITE | 9912073 | 01 | 15 | 3 | 12 | 80.00 |
| | | | | 9912073 | 02 | 16 | 3 | 13 | 81.20 |
| | | | | 9912073 | 03 | 9 | 2 | 7 | 77.70 |
| | | | | 9912073 | 04 | 6 | 2 | 4 | 66.60 |
| | | | | 9912073 | 05 | 10 | 3 | 7 | 70.00 |
| HERMAN | | WESTON | BLACK | 1901020 | 01 | 21 | 3 | 18 | 85.70 |
| | | | | 1901020 | 02 | 29 | 3 | 26 | 89.60 |
| | | | | 1901020 | 03 | 40 | 7 | 33 | 82.50 |
| | | | | 2204010 | 04 | 33 | 2 | 31 | 93.90 |
| | | | | 1901020 | 06 | 12 | 0 | 12 | 100.00 |
| THEODORE | | WILLIAMS | BLACK | 1603210 | 01 | 26 | 2 | 24 | 92.30 |
| | | | | 1603210 | 02 | 22 | 2 | 20 | 90.90 |
| | | | | 1603210 | 04 | 21 | 5 | 16 | 76.10 |
| | | | | 1603210 | 05 | 24 | 3 | 21 | 87.50 |
| | | | | 1901040 | 06 | 9 | 0 | 9 | 100.00 |
| PAULETTE | | ZERANGUE | WHITE | 5000991 | 01 | 5 | 2 | 3 | 60.00 |
| | | | | 5000991 | 02 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 03 | 3 | 1 | 2 | 66.60 |
| | | | | 5000991 | 04 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 05 | 4 | 0 | 4 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 48 of 228 PageID #: 454

STARKS HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| THERESA | I | ASHWORTH | WHITE | 0402010 | 01 | 14 | 13 | 1 | 7.10 |
| | | | | 1203330 | 02 | 24 | 22 | 2 | 8.30 |
| | | | | 0402210 | 04 | 17 | 15 | 2 | 11.70 |
| | | | | 0403000 | 05 | 16 | 14 | 2 | 12.50 |
| | | | | 0402210 | 06 | 17 | 16 | 1 | 5.80 |
| MOLLY | | BASS | WHITE | 1004010 | 01 | 15 | 13 | 2 | 13.30 |
| | | | | 1004010 | 02 | 13 | 11 | 2 | 15.30 |
| | | | | 1003000 | 03 | 15 | 14 | 1 | 6.60 |
| | | | | 1508006 | 05 | 28 | 28 | 0 | 0.00 |
| | | | | 1508006 | 06 | 30 | 29 | 1 | 3.30 |
| SHIRLEY | F | BEERS | WHITE | 7000103 | SC | 21 | 20 | 1 | 4.70 |
| TRESSA | | BERWICK | WHITE | 7000104 | SC | 30 | 29 | 1 | 3.30 |
| ROSA | | BRANEFF | WHITE | 1203006 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 1203008 | 03 | 20 | 17 | 3 | 15.00 |
| | | | | 1203007 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1203008 | 05 | 18 | 17 | 1 | 5.50 |
| | | | | 1203006 | 06 | 25 | 25 | 0 | 0.00 |
| VEDA | | BUSSELL | WHITE | 0611010 | 02 | 12 | 11 | 1 | 8.30 |
| | | | | 0611020 | 03 | 15 | 14 | 1 | 6.60 |
| | | | | 1603210 | 04 | 24 | 22 | 2 | 8.30 |
| | | | | 1603230 | 05 | 20 | 18 | 2 | 10.00 |
| | | | | 1603220 | 06 | 20 | 19 | 1 | 5.00 |
| HARRY | E | CARLEY | WHITE | 3101710 | 01 | 14 | 13 | 1 | 7.10 |
| | | | | 3101710 | 02 | 15 | 14 | 1 | 6.60 |
| | | | | 3101710 | 03 | 15 | 14 | 1 | 6.60 |
| | | | | 3101710 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 3101710 | 05 | 11 | 11 | 0 | 0.00 |
| | | | | 3101710 | 06 | 9 | 9 | 0 | 0.00 |
| MINNIE | E | CHAPMAN | WHITE | 2200006 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 2200008 | 02 | 18 | 14 | 4 | 22.20 |
| | | | | 2200008 | 03 | 14 | 13 | 1 | 7.10 |
| | | | | 2200006 | 04 | 24 | 23 | 1 | 4.10 |
| | | | | 2200007 | 05 | 23 | 22 | 1 | 4.30 |
| SUSAN | D | CHILDS | WHITE | 9911063 | 03 | 1 | 0 | 1 | 100.00 |
| MYRTLE | J | CHRISTERSON | WHITE | 9911061 | SC | 7 | 6 | 1 | 14.20 |
| LOUELLA | T | DAVID | BLACK | 9911062 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 06 | 2 | 2 | 0 | 0.00 |

STARKS HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LURLINE | F | DENNIS | WHITE | 1203103 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 1203103 | 02 | 7 | 7 | 0 | 0.00 |
| | | | | 1203103 | 03 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 04 | 9 | 9 | 0 | 0.00 |
| | | | | 1203103 | 05 | 6 | 6 | 0 | 0.00 |
| | | | | 1203103 | 06 | 5 | 5 | 0 | 0.00 |
| JUDINE | B | DOUGET | WHITE | 9912071 | SC | 11 | 6 | 5 | 45.40 |
| BRENDA | R | DOYLE | WHITE | 7000001 | SC | 22 | 21 | 1 | 4.50 |
| ELLEN | | EDGAR | WHITE | 7000101 | SC | 23 | 20 | 3 | 13.00 |
| CHARLES | M | ENGLISH | WHITE | 1901788 | 01 | 36 | 31 | 5 | 13.80 |
| | | | | 1901786 | 02 | 50 | 49 | 1 | 2.00 |
| | | | | 1901040 | 03 | 16 | 15 | 1 | 6.20 |
| | | | | 0403010 | 04 | 17 | 15 | 2 | 11.70 |
| | | | | 1905000 | 06 | 21 | 19 | 2 | 9.50 |
| NOLA | G | FISHER | WHITE | 2204030 | 01 | 16 | 15 | 1 | 6.20 |
| | | | | 2205010 | 02 | 14 | 13 | 1 | 7.10 |
| | | | | 2202000 | 03 | 16 | 15 | 1 | 6.20 |
| | | | | 2204010 | 05 | 17 | 17 | 0 | 0.00 |
| | | | | 2204030 | 06 | 19 | 18 | 1 | 5.20 |
| CAROLYN | T | GIVENS | WHITE | 1901784 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 1901780 | 02 | 41 | 40 | 1 | 2.40 |
| | | | | 1901780 | 03 | 45 | 38 | 7 | 15.50 |
| | | | | 1901780 | 04 | 40 | 38 | 2 | 5.00 |
| | | | | 1901780 | 05 | 43 | 42 | 1 | 2.30 |
| | | | | 1603787 | 06 | 23 | 22 | 1 | 4.30 |
| ANNA | L | HUVAL | WHITE | 1203340 | 01 | 16 | 15 | 1 | 6.20 |
| | | | | 1203310 | 02 | 20 | 18 | 2 | 10.00 |
| | | | | 1203320 | 03 | 22 | 19 | 3 | 13.60 |
| | | | | 1203330 | 04 | 16 | 16 | 0 | 0.00 |
| | | | | 1203310 | 05 | 18 | 16 | 2 | 11.10 |
| LINDA | | KEELING | WHITE | 7000102 | SC | 20 | 19 | 1 | 5.00 |
| WILLIAM | | KELLOGG | WHITE | 1901010 | 01 | 20 | 19 | 1 | 5.00 |
| | | | | 1901020 | 02 | 24 | 22 | 2 | 8.30 |
| | | | | 2203000 | 03 | 16 | 14 | 2 | 12.50 |
| | | | | 2203000 | 04 | 19 | 17 | 2 | 10.50 |
| | | | | 1901030 | 05 | 22 | 19 | 3 | 13.60 |
| HELEN | | LEFEVRE | WHITE | 1508070 | 01 | 23 | 22 | 1 | 4.30 |
| | | | | 1509080 | 02 | 15 | 14 | 1 | 6.60 |
| | | | | 1901787 | 03 | 24 | 23 | 1 | 4.10 |
| | | | | 1509080 | 04 | 20 | 17 | 3 | 15.00 |
| | | | | 0000100 | 05 | 0 | 0 | 0 | 0.00 |

STARKS HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JAMES | C | LEWIS | WHITE | 1210010 | 02 | 12 | 12 | 0 | 0.00 |
| | | | | 1210004 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 1210003 | 04 | 21 | 20 | 1 | 4.70 |
| | | | | 1210003 | 05 | 19 | 18 | 1 | 5.20 |
| | | | | 1210005 | 06 | 29 | 28 | 1 | 3.40 |
| HAROLD | H | MCKINNEY | WHITE | 1603210 | 01 | 21 | 19 | 2 | 9.50 |
| | | | | 1603060 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1603060 | 04 | 24 | 24 | 0 | 0.00 |
| | | | | 1603788 | 05 | 20 | 17 | 3 | 15.00 |
| | | | | 1603788 | 06 | 15 | 14 | 1 | 6.60 |
| MARY | R | MCMAHON | WHITE | 1503010 | 01 | 20 | 17 | 3 | 15.00 |
| | | | | 1508020 | 03 | 20 | 19 | 1 | 5.00 |
| | | | | 1503100 | 04 | 18 | 16 | 2 | 11.10 |
| | | | | 1504010 | 05 | 13 | 13 | 0 | 0.00 |
| | | | | 1508020 | 06 | 23 | 22 | 1 | 4.30 |
| VIVIAN | D | MILLER | WHITE | 7000001 | SC | 21 | 21 | 0 | 0.00 |
| DOROTHY | R | MONCRIEF | WHITE | 9911062 | 01 | 1 | 1 | 0 | 0.00 |
| | | | | 9911062 | 02 | 6 | 5 | 1 | 16.60 |
| | | | | 9911062 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 06 | 7 | 5 | 2 | 28.50 |
| INGRID | | MOORE | WHITE | 8000151 | 01 | 1 | 1 | 0 | 0.00 |
| | | | | 8000151 | 02 | 1 | 1 | 0 | 0.00 |
| | | | | 8000151 | 03 | 1 | 1 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000151 | 06 | 2 | 2 | 0 | 0.00 |
| ANN | | OLLIFF | WHITE | 7000103 | SC | 19 | 18 | 1 | 5.20 |
| VICKIE | | POOLE | WHITE | 7000105 | SC | 29 | 28 | 1 | 3.40 |
| NINA | | TRAWICK | WHITE | 7000101 | SC | 22 | 18 | 4 | 18.10 |
| MARY | | WALLACE | WHITE | 8000102 | 01 | 443 | 407 | 36 | 8.10 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 4000992 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 4000992 | 05 | 5 | 5 | 0 | 0.00 |
| | | | | 8000102 | 06 | 0 | 0 | 0 | 0.00 |
| PEGGY | | WARREN | WHITE | 7000102 | SC | 21 | 21 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 51 of 228 PageID #: 457

STARKS HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| THELMA | M | WOODROW | BLACK | 1603003 | 01 | 9 | 9 | 0 | 0.00 |
| | | | | 1603003 | 02 | 7 | 6 | 1 | 14.20 |
| | | | | 1603003 | 03 | 5 | 3 | 2 | 40.00 |
| | | | | 1603003 | 04 | 7 | 6 | 1 | 14.20 |
| | | | | 1603003 | 05 | 9 | 6 | 3 | 33.30 |
| GINGER | K | YOUNG | WHITE | 1203107 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 1203107 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 1203108 | 04 | 18 | 17 | 1 | 5.50 |
| | | | | 1203106 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1203108 | 06 | 20 | 17 | 3 | 15.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 52 of 228 PageID #: 458

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DARLYNE | Z | ALLAIN | WHITE | 1603210 | 01 | 11 | 11 | 0 | 0.00 |
| | | | | 1603210 | 02 | 12 | 12 | 0 | 0.00 |
| | | | | 1503010 | 03 | 11 | 11 | 0 | 0.00 |
| | | | | 0000100 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1503010 | 06 | 10 | 10 | 0 | 0.00 |
| ROSS | J | ALLURED | WHITE | 0303130 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 0303110 | 05 | 41 | 36 | 5 | 12.10 |
| | | | | 0303120 | 06 | 27 | 22 | 5 | 18.50 |
| AARON | L | ANDREPONT | WHITE | 1603210 | 02 | 24 | 21 | 3 | 12.50 |
| | | | | 1603210 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1603210 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1603210 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 1603210 | 06 | 27 | 26 | 1 | 3.70 |
| ANDREW | | ANDREYK | WHITE | 1504010 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 1504010 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 1504010 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1503020 | 05 | 16 | 16 | 0 | 0.00 |
| | | | | 1504010 | 06 | 25 | 23 | 2 | 8.00 |
| GEORGIA | | ANDRUS | WHITE | 0402020 | 01 | 19 | 18 | 1 | 5.20 |
| | | | | 0402020 | 02 | 21 | 19 | 2 | 9.50 |
| | | | | 0000100 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 0404010 | 04 | 14 | 14 | 0 | 0.00 |
| | | | | 0404010 | 05 | 14 | 14 | 0 | 0.00 |
| JOYCE | M | ARDOIN | BLACK | 2204030 | 01 | 23 | 21 | 2 | 8.60 |
| | | | | 2200991 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 2204030 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 2204030 | 04 | 24 | 20 | 4 | 16.60 |
| | | | | 2204030 | 06 | 27 | 26 | 1 | 3.70 |
| SALLY | | BABIN | WHITE | 1005000 | 01 | 22 | 20 | 2 | 9.00 |
| | | | | 1005000 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 0305010 | 04 | 23 | 21 | 2 | 8.60 |
| | | | | 0305010 | 05 | 15 | 7 | 8 | 53.30 |
| | | | | 0305030 | 06 | 24 | 24 | 0 | 0.00 |
| KARIN | R | BAILEY | WHITE | 1203320 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1203320 | 02 | 24 | 22 | 2 | 8.30 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1203330 | 05 | 21 | 20 | 1 | 4.70 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| ALETTA | | BARNES | WHITE | 1203340 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 1203340 | 02 | 18 | 14 | 4 | 22.20 |
| | | | | 1203340 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 1203340 | 04 | 32 | 31 | 1 | 3.10 |
| | | | | 1203320 | 05 | 27 | 25 | 2 | 7.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 53 of 228 PageID #: 459

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ROSELMA | | BARTLETT | WHITE | 0403000 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 0403000 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 0402210 | 03 | 25 | 22 | 3 | 12.00 |
| | | | | 0402210 | 04 | 24 | 21 | 3 | 12.50 |
| | | | | 0402210 | 05 | 16 | 12 | 4 | 25.00 |
| KATHRYN | N | BEDNARZ | WHITE | 1203330 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1203330 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 1203340 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 1203340 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 1203340 | 06 | 20 | 20 | 0 | 0.00 |
| RAYMOND | | BEDNARZ | WHITE | 2203000 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 2204030 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 2204030 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 4000992 | 04 | 18 | 18 | 0 | 0.00 |
| | | | | 2203000 | 05 | 21 | 20 | 1 | 4.70 |
| NEYOMA | L | BEVERLY | BLACK | 1004010 | 01 | 20 | 19 | 1 | 5.00 |
| | | | | 1004030 | 02 | 26 | 21 | 5 | 19.20 |
| | | | | 1004030 | 03 | 26 | 24 | 2 | 7.60 |
| | | | | 1004030 | 05 | 20 | 18 | 2 | 10.00 |
| | | | | 1004010 | 06 | 22 | 20 | 2 | 9.00 |
| SONNIE | | BILBO | BLACK | 1901030 | 01 | 13 | 10 | 3 | 23.00 |
| | | | | 1901010 | 02 | 15 | 13 | 2 | 13.30 |
| | | | | 1901030 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 1901010 | 05 | 33 | 32 | 1 | 3.00 |
| | | | | 1901010 | 06 | 27 | 26 | 1 | 3.70 |
| NORMA | B | BLACKWELL | WHITE | 1203330 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 1203330 | 02 | 25 | 22 | 3 | 12.00 |
| | | | | 1203320 | 03 | 29 | 27 | 2 | 6.80 |
| | | | | 1203320 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1203330 | 05 | 21 | 19 | 2 | 9.50 |
| MARY | A | BLOUNT | WHITE | 1203320 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 1203330 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1203330 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1203330 | 05 | 28 | 26 | 2 | 7.10 |
| | | | | 1203330 | 06 | 29 | 27 | 2 | 6.80 |
| MARY | A | BROUHARD | WHITE | 1203340 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1203340 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1203330 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1203330 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 1203330 | 06 | 28 | 28 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 54 of 228 PageID #: 460

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| HOPE | H | BROUSSARD | WHITE | 9912073 | 01 | 12 | 9 | 3 | 25.00 |
| | | | | 9912073 | 02 | 12 | 11 | 1 | 8.30 |
| | | | | 9912073 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9912073 | 04 | 9 | 7 | 2 | 22.20 |
| | | | | 9912073 | 05 | 8 | 7 | 1 | 12.50 |
| | | | | 9912073 | 06 | 7 | 6 | 1 | 14.20 |
| BETTY | A | BROWNELL | WHITE | 9912063 | 01 | 7 | 6 | 1 | 14.20 |
| | | | | 9912063 | 02 | 6 | 6 | 0 | 0.00 |
| | | | | 9912063 | 04 | 8 | 7 | 1 | 12.50 |
| | | | | 9912063 | 05 | 8 | 6 | 2 | 25.00 |
| | | | | 9912063 | 06 | 11 | 10 | 1 | 9.00 |
| LINDA | | BUTLER | WHITE | 1603250 | 02 | 16 | 16 | 0 | 0.00 |
| | | | | 1603230 | 03 | 28 | 26 | 2 | 7.10 |
| | | | | 1603230 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1603230 | 05 | 24 | 23 | 1 | 4.10 |
| | | | | 1603230 | 06 | 31 | 31 | 0 | 0.00 |
| BARBARA | | CAMERON | WHITE | 1210010 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 1210020 | 02 | 28 | 28 | 0 | 0.00 |
| | | | | 1210020 | 03 | 19 | 17 | 2 | 10.50 |
| | | | | 1210010 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1210010 | 05 | 19 | 19 | 0 | 0.00 |
| SUSAN | D | CHILDS | WHITE | 9911063 | 04 | 2 | 0 | 2 | 100.00 |
| DOUGLAS | B | COLEMAN | WHITE | 1901020 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 1901020 | 02 | 25 | 23 | 2 | 8.00 |
| | | | | 1901020 | 03 | 36 | 32 | 4 | 11.10 |
| | | | | 1901020 | 05 | 36 | 34 | 2 | 5.50 |
| | | | | 1901010 | 06 | 16 | 15 | 1 | 6.20 |
| JAMES | A | COMEAUX | WHITE | 3101710 | 01 | 18 | 18 | 0 | 0.00 |
| | | | | 3101710 | 02 | 18 | 18 | 0 | 0.00 |
| | | | | 3101710 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 3101710 | 04 | 24 | 24 | 0 | 0.00 |
| | | | | 3101710 | 05 | 20 | 20 | 0 | 0.00 |
| | | | | 3101710 | 06 | 20 | 20 | 0 | 0.00 |
| JIMMY | P | COURVILLE | WHITE | 2203000 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 2203000 | 02 | 31 | 27 | 4 | 12.90 |
| | | | | 2203000 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 2203000 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 2203000 | 06 | 29 | 27 | 2 | 6.80 |
| BARBARA | | DALME | WHITE | 0402210 | 01 | 24 | 24 | 0 | 0.00 |
| | | | | 0402210 | 02 | 27 | 24 | 3 | 11.10 |
| | | | | 0402020 | 03 | 21 | 21 | 0 | 0.00 |
| | | | | 0402210 | 04 | 14 | 8 | 6 | 42.80 |
| | | | | 0402210 | 06 | 24 | 23 | 1 | 4.10 |

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | | DANOS | WHITE | 0305020 | 01 | 23 | 21 | 2 | 8.60 |
| | | | | 0305010 | 02 | 15 | 15 | 0 | 0.00 |
| | | | | 0305010 | 03 | 20 | 16 | 4 | 20.00 |
| | | | | 0305010 | 04 | 25 | 22 | 3 | 12.00 |
| | | | | 0305010 | 05 | 24 | 24 | 0 | 0.00 |
| REGINA | W | DAVENPORT | WHITE | 5000992 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 5000992 | 03 | 3 | 1 | 2 | 66.60 |
| | | | | 5000992 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 06 | 3 | 3 | 0 | 0.00 |
| SHAUNDA | L | DETERS | WHITE | 1203310 | 01 | 28 | 27 | 1 | 3.50 |
| | | | | 1203310 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 1203310 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1203310 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 1203310 | 06 | 25 | 24 | 1 | 4.00 |
| CORA | N | DROST | WHITE | 1508020 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1508020 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 1508020 | 03 | 17 | 17 | 0 | 0.00 |
| | | | | 1508020 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1508020 | 05 | 26 | 26 | 0 | 0.00 |
| JOY | | DUCK | WHITE | 1603220 | 01 | 27 | 27 | 0 | 0.00 |
| | | | | 1603220 | 02 | 28 | 28 | 0 | 0.00 |
| | | | | 1603260 | 04 | 23 | 22 | 1 | 4.30 |
| | | | | 1603260 | 05 | 16 | 16 | 0 | 0.00 |
| | | | | 1603260 | 06 | 17 | 17 | 0 | 0.00 |
| MARGARET | A | DUCOTE | WHITE | 1503100 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 1503100 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 1503100 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 1503100 | 05 | 29 | 27 | 2 | 6.80 |
| | | | | 1508020 | 06 | 22 | 20 | 2 | 9.00 |
| IRMA | | DUNCAN | WHITE | 1603220 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1603210 | 02 | 27 | 23 | 4 | 14.80 |
| | | | | 1603220 | 03 | 27 | 22 | 5 | 18.50 |
| | | | | 1603210 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 1603210 | 06 | 22 | 22 | 0 | 0.00 |
| JACQUELYN | | DUPREE | WHITE | 0403000 | 01 | 29 | 26 | 3 | 10.30 |
| | | | | 0403000 | 03 | 29 | 24 | 5 | 17.20 |
| | | | | 0403000 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 0402210 | 05 | 20 | 17 | 3 | 15.00 |
| | | | | 0402210 | 06 | 28 | 25 | 3 | 10.70 |

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SHARON | L | DUPUIS | WHITE | 9912073 | 01 | 11 | 9 | 2 | 18.10 |
| | | | | 9912073 | 02 | 6 | 5 | 1 | 16.60 |
| | | | | 9912073 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 9912073 | 05 | 9 | 7 | 2 | 22.20 |
| | | | | 9912073 | 06 | 7 | 6 | 1 | 14.20 |
| GINGER | | EDDY | WHITE | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| DOREEN | C | FINNIE | WHITE | 1603230 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 1603230 | 02 | 27 | 25 | 2 | 7.40 |
| | | | | 1603230 | 03 | 30 | 28 | 2 | 6.60 |
| | | | | 1603220 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1603220 | 05 | 24 | 22 | 2 | 8.30 |
| THOMAS | J | FINNIE | WHITE | 0611010 | 01 | 24 | 23 | 1 | 4.10 |
| | | | | 0611010 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 0611010 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 0611010 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1603220 | 06 | 29 | 28 | 1 | 3.40 |
| ROSE | R | FOREMAN | WHITE | 1006010 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1006010 | 02 | 22 | 22 | 0 | 0.00 |
| | | | | 1004010 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1004010 | 04 | 25 | 20 | 5 | 20.00 |
| | | | | 1004010 | 05 | 19 | 17 | 2 | 10.50 |
| SIDNEY | M | FUSELIER | WHITE | 1503010 | 01 | 31 | 24 | 7 | 22.50 |
| | | | | 1503010 | 02 | 30 | 28 | 2 | 6.60 |
| | | | | 1503010 | 03 | 30 | 30 | 0 | 0.00 |
| | | | | 1503100 | 05 | 23 | 22 | 1 | 4.30 |
| | | | | 1503100 | 06 | 31 | 30 | 1 | 3.20 |
| PATRICIA | L | GARDNER | WHITE | 0402010 | 01 | 22 | 21 | 1 | 4.50 |
| | | | | 1203320 | 02 | 30 | 29 | 1 | 3.30 |
| | | | | 0402010 | 03 | 22 | 18 | 4 | 18.10 |
| | | | | 0402310 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1203320 | 05 | 26 | 25 | 1 | 3.80 |
| LINDA | L | GARRISON | WHITE | 0403020 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 0403020 | 02 | 22 | 21 | 1 | 4.50 |
| | | | | 1203320 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 0402210 | 05 | 21 | 15 | 6 | 28.50 |
| | | | | 1203320 | 06 | 25 | 23 | 2 | 8.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 57 of 228 PageID #: 463

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| INEZ | C | GRAHAM | WHITE | 6000992 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 2204010 | 03 | 8 | 8 | 0 | 0.00 |
| | | | | 2204010 | 04 | 10 | 10 | 0 | 0.00 |
| | | | | 6000991 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 0511010 | 06 | 13 | 13 | 0 | 0.00 |
| JAMES | | GRANICH | WHITE | 3105110 | 01 | 20 | 20 | 0 | 0.00 |
| | | | | 3105110 | 02 | 20 | 20 | 0 | 0.00 |
| | | | | 1100000 | 03 | 20 | 20 | 0 | 0.00 |
| | | | | 3105110 | 04 | 15 | 14 | 1 | 6.60 |
| | | | | 3105110 | 05 | 15 | 14 | 1 | 6.60 |
| | | | | 0000100 | 06 | 0 | 0 | 0 | 0.00 |
| CURLEY | | HANCHETT | BLACK | 1603210 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1603210 | 02 | 28 | 25 | 3 | 10.70 |
| | | | | 1603210 | 03 | 24 | 20 | 4 | 16.60 |
| | | | | 1603210 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 1603210 | 06 | 30 | 29 | 1 | 3.30 |
| VICTORIA | A | HAND | WHITE | 1508020 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1508020 | 02 | 24 | 22 | 2 | 8.30 |
| | | | | 1508020 | 03 | 24 | 24 | 0 | 0.00 |
| | | | | 0403010 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 0403010 | 05 | 28 | 26 | 2 | 7.10 |
| JANNETTE | A | HECTOR | BLACK | 0401010 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 0401010 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 0401010 | 03 | 21 | 18 | 3 | 14.20 |
| | | | | 0401010 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 0402210 | 06 | 22 | 21 | 1 | 4.50 |
| JOHN | A | JACKSON | BLACK | 1504010 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 1508020 | 03 | 23 | 21 | 2 | 8.60 |
| | | | | 1508020 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1508020 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 1508020 | 06 | 28 | 25 | 3 | 10.70 |
| TIMOTHY | | JACKSON | BLACK | 1503010 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 1503010 | 02 | 28 | 21 | 7 | 25.00 |
| | | | | 1503010 | 04 | 30 | 25 | 5 | 16.60 |
| | | | | 1503010 | 05 | 27 | 27 | 0 | 0.00 |
| | | | | 1503010 | 06 | 30 | 27 | 3 | 10.00 |
| PEGGY | S | JENKINS | WHITE | 1203320 | 01 | 25 | 15 | 10 | 40.00 |
| | | | | 1203310 | 03 | 30 | 30 | 0 | 0.00 |
| | | | | 1203320 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1203310 | 05 | 30 | 27 | 3 | 10.00 |
| | | | | 1203320 | 06 | 30 | 29 | 1 | 3.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 58 of 228 PageID #: 464

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| PAULA | | JOHNSON | WHITE | 1503100 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1503010 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 1503100 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1503010 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 1503010 | 06 | 31 | 28 | 3 | 9.60 |
| KATHY | | KEEVER | WHITE | 8000102 | 01 | 749 | 686 | 63 | 8.40 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| SUSAN | | KEY | WHITE | 1203340 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 1210010 | 03 | 20 | 20 | 0 | 0.00 |
| | | | | 1203340 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 1210010 | 05 | 20 | 20 | 0 | 0.00 |
| | | | | 1210010 | 06 | 23 | 22 | 1 | 4.30 |
| MARJORIE | H | KIEFFER | WHITE | 1603210 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 1603210 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 1603210 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1603230 | 04 | 23 | 23 | 0 | 0.00 |
| | | | | 1603210 | 05 | 22 | 22 | 0 | 0.00 |
| SHELIA | | KRATZER | WHITE | 1004020 | 01 | 22 | 20 | 2 | 9.00 |
| | | | | 1004020 | 02 | 22 | 21 | 1 | 4.50 |
| | | | | 1003510 | 03 | 19 | 19 | 0 | 0.00 |
| | | | | 1003510 | 04 | 19 | 15 | 4 | 21.00 |
| | | | | 1004010 | 05 | 15 | 12 | 3 | 20.00 |
| PAUL | | LANIER | WHITE | 1901030 | 02 | 16 | 14 | 2 | 12.50 |
| | | | | 1901020 | 03 | 37 | 34 | 3 | 8.10 |
| | | | | 1901030 | 04 | 35 | 31 | 4 | 11.40 |
| | | | | 1901030 | 05 | 44 | 42 | 2 | 4.50 |
| | | | | 1901040 | 06 | 32 | 31 | 1 | 3.10 |
| NANCY | | LAVOI | WHITE | 9912073 | 01 | 15 | 11 | 4 | 26.60 |
| | | | | 9912073 | 02 | 8 | 5 | 3 | 37.50 |
| | | | | 9912073 | 03 | 12 | 9 | 3 | 25.00 |
| | | | | 9912073 | 05 | 6 | 6 | 0 | 0.00 |
| | | | | 9912073 | 06 | 12 | 10 | 2 | 16.60 |
| CLINT | M | LEBATO | WHITE | 1901020 | 01 | 19 | 18 | 1 | 5.20 |
| | | | | 1901020 | 02 | 29 | 26 | 3 | 10.30 |
| | | | | 2203000 | 03 | 28 | 25 | 3 | 10.70 |
| | | | | 1901020 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 1901010 | 06 | 10 | 7 | 3 | 30.00 |

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| RICK | | LEBATO | WHITE | 1901010 | 01 | 36 | 34 | 2 | 5.50 |
| | | | | 1901010 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 1901010 | 03 | 33 | 32 | 1 | 3.00 |
| | | | | 1901010 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1901040 | 06 | 28 | 22 | 6 | 21.40 |
| THERESA | | LEE | BLACK | 1203330 | 01 | 28 | 26 | 2 | 7.10 |
| | | | | 1203330 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 1203330 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1203330 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 1203320 | 06 | 25 | 24 | 1 | 4.00 |
| TONI | | LEWIS | WHITE | 8000102 | 01 | 520 | 494 | 26 | 5.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| DONNA | L | LOWERY | WHITE | 5000991 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 5000993 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 5000992 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 5000993 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 5000993 | 06 | 5 | 5 | 0 | 0.00 |
| DENNIS | | LYKINS | WHITE | 2204010 | 01 | 24 | 23 | 1 | 4.10 |
| | | | | 2204010 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 2204030 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 4000992 | 04 | 18 | 18 | 0 | 0.00 |
| | | | | 2204030 | 05 | 23 | 23 | 0 | 0.00 |
| SHIRLEY | H | LYKINS | WHITE | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| MARGIE | G | MCINNIS | WHITE | 0402210 | 01 | 21 | 20 | 1 | 4.70 |
| | | | | 0402220 | 02 | 20 | 18 | 2 | 10.00 |
| | | | | 0402210 | 03 | 25 | 22 | 3 | 12.00 |
| | | | | 0402220 | 05 | 10 | 9 | 1 | 10.00 |
| | | | | 0402220 | 06 | 18 | 16 | 2 | 11.10 |
| VADA | | MCLEMORE | WHITE | 0403000 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 0403010 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 0403000 | 03 | 24 | 22 | 2 | 8.30 |
| HERMAN | | MENARD | WHITE | 1901020 | 01 | 20 | 20 | 0 | 0.00 |
| | | | | 1901020 | 03 | 38 | 35 | 3 | 7.80 |
| | | | | 1901020 | 04 | 40 | 37 | 3 | 7.50 |
| | | | | 1901020 | 05 | 37 | 36 | 1 | 2.70 |
| | | | | 1901010 | 06 | 16 | 13 | 3 | 18.70 |

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| GLENNA | W | MITCHELL | WHITE | 5000993 | 02 | 3 | 2 | 1 | 33.30 |
| | | | | 5000993 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 5000993 | 04 | 4 | 3 | 1 | 25.00 |
| | | | | 5000994 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 5000993 | 06 | 5 | 4 | 1 | 20.00 |
| DANIEL | | MOUTON | BLACK | 1901020 | 02 | 24 | 21 | 3 | 12.50 |
| | | | | 1901010 | 03 | 29 | 23 | 6 | 20.60 |
| | | | | 1901010 | 04 | 24 | 23 | 1 | 4.10 |
| | | | | 1901010 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 1901040 | 06 | 17 | 15 | 2 | 11.70 |
| MARGARET | | MOUTON | BLACK | 1603220 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 1603220 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1603220 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1603220 | 05 | 26 | 25 | 1 | 3.80 |
| | | | | 1603220 | 06 | 29 | 27 | 2 | 6.80 |
| FAYE | B | MULLIN | WHITE | 1203310 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 1203310 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1203310 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1203310 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1203310 | 06 | 27 | 27 | 0 | 0.00 |
| PATRICIA | B | OWENS | WHITE | 8000102 | 01 | 538 | 514 | 24 | 4.40 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| DON | W | PALOMBO | WHITE | 1508020 | 01 | 22 | 21 | 1 | 4.50 |
| | | | | 1508020 | 02 | 28 | 26 | 2 | 7.10 |
| | | | | 1503100 | 03 | 31 | 29 | 2 | 6.40 |
| | | | | 1503100 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1508020 | 06 | 29 | 26 | 3 | 10.30 |
| JOSEPH | C | PELAFIGUE | WHITE | 9912063 | 02 | 6 | 4 | 2 | 33.30 |
| | | | | 9912063 | 03 | 11 | 8 | 3 | 27.20 |
| | | | | 9912063 | 04 | 12 | 10 | 2 | 16.60 |
| | | | | 9912063 | 05 | 9 | 7 | 2 | 22.20 |
| | | | | 9912063 | 06 | 7 | 6 | 1 | 14.20 |
| JOE | D | POOL | WHITE | 2203000 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 2203000 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 2203000 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 2203000 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 2203000 | 06 | 29 | 28 | 1 | 3.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 61 of 228 PageID #: 467

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BETTY | B | POOR | WHITE | 1225020 | 01 | 27 | 27 | 0 | 0.00 |
| | | | | 1225010 | 02 | 23 | 23 | 0 | 0.00 |
| | | | | 1225010 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1225020 | 05 | 25 | 24 | 1 | 4.00 |
| | | | | 1225020 | 06 | 25 | 24 | 1 | 4.00 |
| ALESA | | PRITCHARD | WHITE | 1203320 | 02 | 28 | 27 | 1 | 3.50 |
| | | | | 1203320 | 03 | 30 | 30 | 0 | 0.00 |
| | | | | 1203320 | 04 | 30 | 27 | 3 | 10.00 |
| | | | | 1203320 | 05 | 29 | 26 | 3 | 10.30 |
| | | | | 0000100 | 06 | 0 | 0 | 0 | 0.00 |
| BETTY | S | RACHAL | BLACK | 1603220 | 01 | 24 | 21 | 3 | 12.50 |
| | | | | 1603220 | 02 | 27 | 24 | 3 | 11.10 |
| | | | | 1603220 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1603220 | 05 | 24 | 23 | 1 | 4.10 |
| | | | | 1603220 | 06 | 29 | 26 | 3 | 10.30 |
| JERALD | H | REED | WHITE | 0303000 | 01 | 58 | 58 | 0 | 0.00 |
| | | | | 0303010 | 02 | 49 | 46 | 3 | 6.10 |
| | | | | 0303020 | 03 | 47 | 47 | 0 | 0.00 |
| | | | | 0303020 | 04 | 15 | 15 | 0 | 0.00 |
| | | | | 0303020 | 06 | 14 | 14 | 0 | 0.00 |
| CATHERINE | | REYNOLDS | WHITE | 0305010 | 01 | 24 | 23 | 1 | 4.10 |
| | | | | 0305010 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 0000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 0305020 | 05 | 13 | 10 | 3 | 23.00 |
| | | | | 0305010 | 06 | 26 | 26 | 0 | 0.00 |
| MARY | A | RICHARD | WHITE | 5000992 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 5000992 | 03 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 5000992 | 05 | 3 | 2 | 1 | 33.30 |
| | | | | 5000992 | 06 | 4 | 2 | 2 | 50.00 |
| MARCELLA | | ROSE | WHITE | 5000991 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 5000991 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 5000991 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 5000991 | 04 | 2 | 1 | 1 | 50.00 |
| | | | | 5000991 | 06 | 4 | 4 | 0 | 0.00 |
| DEMARY | H | SARDINA | WHITE | 1225010 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1203310 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 1225010 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1225010 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 1225010 | 06 | 28 | 27 | 1 | 3.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 62 of 228 PageID #: 468

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARION | L | SARVER | WHITE | 1901010 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 1901010 | 02 | 28 | 26 | 2 | 7.10 |
| | | | | 1901010 | 03 | 36 | 36 | 0 | 0.00 |
| | | | | 1901010 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 1901040 | 06 | 31 | 24 | 7 | 22.50 |
| MARTHA | L | SARVER | WHITE | 2203000 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 2203000 | 02 | 24 | 22 | 2 | 8.30 |
| | | | | 1901020 | 04 | 40 | 36 | 4 | 10.00 |
| | | | | 1901010 | 05 | 33 | 32 | 1 | 3.00 |
| | | | | 1901030 | 06 | 20 | 20 | 0 | 0.00 |
| CALVIN | | SHARPE | WHITE | 1603210 | 01 | 23 | 22 | 1 | 4.30 |
| | | | | 1603210 | 02 | 28 | 27 | 1 | 3.50 |
| | | | | 1603210 | 03 | 27 | 22 | 5 | 18.50 |
| | | | | 1603210 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 1603210 | 06 | 25 | 24 | 1 | 4.00 |
| CONNIE | B | SHAW | WHITE | 2204030 | 01 | 24 | 23 | 1 | 4.10 |
| | | | | 2204030 | 02 | 21 | 20 | 1 | 4.70 |
| | | | | 2204030 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 2204010 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 2204010 | 05 | 20 | 19 | 1 | 5.00 |
| LLOYD | C | SIMS | WHITE | 2202000 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 2202000 | 02 | 18 | 18 | 0 | 0.00 |
| | | | | 2204030 | 04 | 30 | 28 | 2 | 6.60 |
| | | | | 2204030 | 05 | 28 | 26 | 2 | 7.10 |
| | | | | 2204030 | 06 | 30 | 29 | 1 | 3.30 |
| JACK | | SPEIGHTS | WHITE | 0403010 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 0403010 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 0403010 | 03 | 31 | 30 | 1 | 3.20 |
| | | | | 0403010 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 1901040 | 06 | 25 | 22 | 3 | 12.00 |
| DEBORAH | L | STUTES | WHITE | 0000100 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 5000991 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 5000991 | 06 | 2 | 2 | 0 | 0.00 |
| HAROLD | | TATE | WHITE | 2204030 | 01 | 25 | 22 | 3 | 12.00 |
| | | | | 2204030 | 02 | 27 | 24 | 3 | 11.10 |
| | | | | 2202000 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 2202000 | 04 | 28 | 25 | 3 | 10.70 |
| | | | | 2204030 | 06 | 29 | 26 | 3 | 10.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 63 of 228 PageID #: 469

SULPHUR HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOHN | | TEXADA | WHITE | 3104310 | 01 | 18 | 17 | 1 | 5.50 |
| | | | | 3104310 | 02 | 18 | 17 | 1 | 5.50 |
| | | | | 3104310 | 03 | 18 | 17 | 1 | 5.50 |
| | | | | 3104310 | 04 | 18 | 17 | 1 | 5.50 |
| | | | | 3104310 | 05 | 17 | 17 | 0 | 0.00 |
| | | | | 3104310 | 06 | 17 | 17 | 0 | 0.00 |
| PAMELA | D | TINNEY | WHITE | 1508020 | 01 | 23 | 21 | 2 | 8.60 |
| | | | | 1503010 | 03 | 27 | 26 | 1 | 3.70 |
| | | | | 1503010 | 04 | 27 | 24 | 3 | 11.10 |
| | | | | 1508020 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 1503010 | 06 | 27 | 26 | 1 | 3.70 |
| DOTTIE | S | TRAHAN | WHITE | 9912073 | 01 | 11 | 8 | 3 | 27.20 |
| | | | | 9912073 | 02 | 6 | 5 | 1 | 16.60 |
| | | | | 9912073 | 03 | 9 | 7 | 2 | 22.20 |
| | | | | 9912073 | 04 | 7 | 5 | 2 | 28.50 |
| | | | | 9912073 | 06 | 5 | 3 | 2 | 40.00 |
| ROBERT | | WEBER | WHITE | 1507000 | 01 | 23 | 23 | 0 | 0.00 |
| | | | | 1503010 | 02 | 30 | 30 | 0 | 0.00 |
| | | | | 1507000 | 03 | 26 | 26 | 0 | 0.00 |
| | | | | 1503010 | 04 | 31 | 26 | 5 | 16.10 |
| | | | | 1503010 | 05 | 29 | 28 | 1 | 3.40 |
| CAROL | A | WILLIAMSON | WHITE | 5000992 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 5000992 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 5000992 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 5000992 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 5000993 | 06 | 4 | 4 | 0 | 0.00 |
| LILLIE | M | WILSON | BLACK | 1203310 | 01 | 26 | 21 | 5 | 19.20 |
| | | | | 1203310 | 02 | 29 | 25 | 4 | 13.70 |
| | | | | 1203310 | 03 | 28 | 26 | 2 | 7.10 |
| | | | | 1203310 | 04 | 29 | 26 | 3 | 10.30 |
| | | | | 1203310 | 06 | 29 | 29 | 0 | 0.00 |
| JERRY | | WOOD | WHITE | 0511010 | 01 | 23 | 23 | 0 | 0.00 |
| | | | | 0511010 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 0511010 | 04 | 30 | 25 | 5 | 16.60 |
| | | | | 0403000 | 05 | 23 | 23 | 0 | 0.00 |
| | | | | 0403000 | 06 | 28 | 25 | 3 | 10.70 |
| LLABETTA | | YOUNG | WHITE | 2202000 | 02 | 21 | 20 | 1 | 4.70 |
| | | | | 2205010 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 2203000 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 2202000 | 05 | 21 | 20 | 1 | 4.70 |
| | | | | 2203000 | 06 | 28 | 26 | 2 | 7.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 64 of 228 PageID #: 470

VINTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ROSS | J | ALLURED | WHITE | 0303120 | 01 | 65 | 52 | 13 | 20.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| FLOYD | | BOND | WHITE | 9912073 | 01 | 14 | 10 | 4 | 28.50 |
| | | | | 9912073 | 02 | 16 | 11 | 5 | 31.20 |
| | | | | 9912073 | 04 | 13 | 13 | 0 | 0.00 |
| | | | | 9912073 | 05 | 12 | 11 | 1 | 8.30 |
| | | | | 9912073 | 06 | 12 | 11 | 1 | 8.30 |
| JOHN | M | BREAUX | WHITE | 9912073 | 01 | 8 | 8 | 0 | 0.00 |
| | | | | 9912073 | 02 | 9 | 9 | 0 | 0.00 |
| | | | | 9912073 | 04 | 15 | 13 | 2 | 13.30 |
| | | | | 9912073 | 05 | 14 | 12 | 2 | 14.20 |
| | | | | 9912073 | 06 | 11 | 10 | 1 | 9.00 |
| SUSAN | D | CHILDS | WHITE | 9911063 | 05 | 2 | 1 | 1 | 50.00 |
| PATRICIA | A | FONTENOT | WHITE | 1203330 | 01 | 19 | 19 | 0 | 0.00 |
| | | | | 1203320 | 03 | 17 | 14 | 3 | 17.60 |
| | | | | 1203330 | 04 | 16 | 11 | 5 | 31.20 |
| | | | | 1203330 | 05 | 27 | 21 | 6 | 22.20 |
| | | | | 1203330 | 06 | 17 | 14 | 3 | 17.60 |
| HELEN | C | FRANKLIN | BLACK | 1203340 | 01 | 11 | 11 | 0 | 0.00 |
| | | | | 1203320 | 03 | 18 | 16 | 2 | 11.10 |
| | | | | 1203340 | 04 | 24 | 20 | 4 | 16.60 |
| | | | | 1203320 | 05 | 26 | 21 | 5 | 19.20 |
| | | | | 1203320 | 06 | 22 | 21 | 1 | 4.50 |
| HAROLD | D | FUQUA | WHITE | 1203320 | 01 | 18 | 16 | 2 | 11.10 |
| | | | | 1203310 | 02 | 24 | 19 | 5 | 20.80 |
| | | | | 1203310 | 03 | 24 | 20 | 4 | 16.60 |
| | | | | 1203310 | 04 | 27 | 22 | 5 | 18.50 |
| | | | | 1203310 | 05 | 15 | 13 | 2 | 13.30 |
| PATRICIA | T | GRAGSON | WHITE | 0401030 | 01 | 21 | 20 | 1 | 4.70 |
| | | | | 0402030 | 02 | 22 | 18 | 4 | 18.10 |
| | | | | 0402210 | 03 | 18 | 16 | 2 | 11.10 |
| | | | | 0401030 | 05 | 18 | 13 | 5 | 27.70 |
| | | | | 0401030 | 06 | 24 | 20 | 4 | 16.60 |
| JUDITH | M | KRALL | WHITE | 1603250 | 01 | 13 | 11 | 2 | 15.30 |
| | | | | 1603230 | 03 | 21 | 18 | 3 | 14.20 |
| | | | | 1603230 | 04 | 26 | 23 | 3 | 11.50 |
| | | | | 1603230 | 05 | 28 | 25 | 3 | 10.70 |
| | | | | 1603220 | 06 | 20 | 15 | 5 | 25.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 65 of 228 PageID #: 471

VINTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| RAY | C | LANGLOIS | WHITE | 1508020 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 1508020 | 03 | 23 | 18 | 5 | 21.70 |
| | | | | 1508020 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1508020 | 05 | 27 | 20 | 7 | 25.90 |
| | | | | 1901010 | 06 | 29 | 20 | 9 | 31.00 |
| ROBERT | | LEWIS | WHITE | 2204010 | 01 | 20 | 15 | 5 | 25.00 |
| | | | | 2205010 | 02 | 21 | 19 | 2 | 9.50 |
| | | | | 2202000 | 03 | 29 | 23 | 6 | 20.60 |
| | | | | 2204010 | 05 | 21 | 20 | 1 | 4.70 |
| | | | | 2204010 | 06 | 13 | 11 | 2 | 15.30 |
| JOSEPH | M | MAGGIO | WHITE | 1901020 | 01 | 35 | 29 | 6 | 17.10 |
| | | | | 1901020 | 02 | 20 | 14 | 6 | 30.00 |
| | | | | 1901020 | 03 | 20 | 15 | 5 | 25.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1901020 | 06 | 16 | 13 | 3 | 18.70 |
| JOYCE | K | MILLER | WHITE | 0402210 | 01 | 12 | 11 | 1 | 8.30 |
| | | | | 0401030 | 02 | 15 | 13 | 2 | 13.30 |
| | | | | 0401010 | 03 | 21 | 20 | 1 | 4.70 |
| | | | | 0401010 | 04 | 15 | 14 | 1 | 6.60 |
| | | | | 0402210 | 06 | 16 | 16 | 0 | 0.00 |
| WALTER | W | MILLER | WHITE | 2204030 | 01 | 23 | 17 | 6 | 26.00 |
| | | | | 2204030 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 2204030 | 04 | 24 | 23 | 1 | 4.10 |
| | | | | 0511010 | 05 | 12 | 11 | 1 | 8.30 |
| | | | | 4000992 | 06 | 3 | 3 | 0 | 0.00 |
| BRENDA | G | MOUNIER | WHITE | 1210020 | 01 | 10 | 7 | 3 | 30.00 |
| | | | | 1210010 | 02 | 19 | 13 | 6 | 31.50 |
| | | | | 1210020 | 04 | 19 | 15 | 4 | 21.00 |
| | | | | 1203310 | 05 | 14 | 11 | 3 | 21.40 |
| | | | | 1210010 | 06 | 19 | 15 | 4 | 21.00 |
| MICHAEL | | PAPADIMITRION | WHITE | 1504010 | 02 | 24 | 20 | 4 | 16.60 |
| | | | | 1504010 | 03 | 10 | 8 | 2 | 20.00 |
| | | | | 1503100 | 04 | 24 | 20 | 4 | 16.60 |
| | | | | 1504010 | 05 | 20 | 18 | 2 | 10.00 |
| | | | | 1503100 | 06 | 19 | 17 | 2 | 10.50 |
| DAVID | | PRINCE | BLACK | 1503010 | 01 | 19 | 17 | 2 | 10.50 |
| | | | | 1503010 | 02 | 23 | 20 | 3 | 13.00 |
| | | | | 1503010 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 1503010 | 05 | 16 | 16 | 0 | 0.00 |
| | | | | 1503010 | 06 | 20 | 13 | 7 | 35.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 66 of 228 PageID #: 472

VINTON HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LOYCE | W | REED | BLACK | 5000991 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 5000991 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 5000991 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 5000991 | 06 | 2 | 2 | 0 | 0.00 |
| LASKIE | | ROUGEAU | WHITE | 8000153 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 8000153 | 03 | 1 | 1 | 0 | 0.00 |
| | | | | 8000153 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 8000153 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 8000153 | 06 | 1 | 1 | 0 | 0.00 |
| DIANE | P | THIBODEAUX | BLACK | 1901010 | 01 | 40 | 36 | 4 | 10.00 |
| | | | | 1901010 | 02 | 32 | 29 | 3 | 9.30 |
| | | | | 1901010 | 03 | 27 | 23 | 4 | 14.80 |
| | | | | 1905000 | 04 | 22 | 17 | 5 | 22.70 |
| | | | | 1901010 | 05 | 30 | 27 | 3 | 10.00 |
| ARNOLD | L | VANMETRE | WHITE | 0303020 | 02 | 12 | 12 | 0 | 0.00 |
| | | | | 0303020 | 03 | 47 | 46 | 1 | 2.10 |
| SHARON | | VANMETRE | WHITE | 0611020 | 02 | 24 | 23 | 1 | 4.10 |
| | | | | 0611020 | 03 | 22 | 20 | 2 | 9.00 |
| | | | | 1603210 | 04 | 28 | 20 | 8 | 28.50 |
| | | | | 1603210 | 05 | 24 | 23 | 1 | 4.10 |
| | | | | 1603230 | 06 | 21 | 19 | 2 | 9.50 |
| MICHAEL | | VIRGADAMO | WHITE | 1603020 | 01 | 24 | 20 | 4 | 16.60 |
| | | | | 1603210 | 02 | 22 | 18 | 4 | 18.10 |
| | | | | 1603210 | 03 | 27 | 19 | 8 | 29.60 |
| | | | | 1603020 | 04 | 29 | 25 | 4 | 13.70 |
| | | | | 1603210 | 06 | 24 | 23 | 1 | 4.10 |
| GREGORY | A | YANDLE | WHITE | 8000102 | 01 | 374 | 317 | 57 | 15.20 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| LARRY | | ZERINGUE | WHITE | 2203000 | 02 | 20 | 18 | 2 | 10.00 |
| | | | | 2200991 | 03 | 16 | 11 | 5 | 31.20 |
| | | | | 2203000 | 04 | 25 | 21 | 4 | 16.00 |
| | | | | 2203000 | 05 | 22 | 18 | 4 | 18.10 |
| | | | | 2203000 | 06 | 29 | 24 | 5 | 17.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 67 of 228 PageID #: 473

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JERRY | | ADAMS | BLACK | 1603210 | 01 | 25 | 0 | 25 | 100.00 |
| | | | | 1603210 | 02 | 28 | 1 | 27 | 96.40 |
| | | | | 2204030 | 03 | 28 | 0 | 28 | 100.00 |
| | | | | 2204030 | 05 | 26 | 0 | 26 | 100.00 |
| | | | | 1603210 | 06 | 20 | 0 | 20 | 100.00 |
| THOMAS | E | ARCHINARD | BLACK | 8000102 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| BRENDA | M | BACHRACK | WHITE | 9927063 | 04 | 4 | 0 | 4 | 100.00 |
| | | | | 9927063 | 06 | 12 | 1 | 11 | 91.60 |
| LINDA | B | BECTON | WHITE | 1203320 | 02 | 29 | 0 | 29 | 100.00 |
| | | | | 1203990 | 03 | 12 | 0 | 12 | 100.00 |
| | | | | 1203330 | 04 | 30 | 0 | 30 | 100.00 |
| | | | | 1203330 | 05 | 26 | 1 | 25 | 96.10 |
| | | | | 1203320 | 06 | 21 | 0 | 21 | 100.00 |
| RONALD | J | BLANCHARD | BLACK | 1503010 | 02 | 30 | 0 | 30 | 100.00 |
| | | | | 1503010 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 1503010 | 04 | 31 | 1 | 30 | 96.70 |
| | | | | 1503010 | 05 | 31 | 0 | 31 | 100.00 |
| | | | | 1503010 | 06 | 31 | 0 | 31 | 100.00 |
| MARY | M | CAPERS | BLACK | 9912073 | 01 | 7 | 0 | 7 | 100.00 |
| | | | | 9912073 | 02 | 7 | 0 | 7 | 100.00 |
| | | | | 9912073 | 03 | 7 | 0 | 7 | 100.00 |
| | | | | 9912073 | 04 | 12 | 0 | 12 | 100.00 |
| | | | | 9912073 | 05 | 10 | 0 | 10 | 100.00 |
| | | | | 9912073 | 06 | 9 | 0 | 9 | 100.00 |
| CAROL | | CARTER | WHITE | 1603230 | 01 | 27 | 0 | 27 | 100.00 |
| | | | | 1603230 | 02 | 23 | 0 | 23 | 100.00 |
| | | | | 1603230 | 04 | 27 | 0 | 27 | 100.00 |
| | | | | 1603260 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1603250 | 06 | 18 | 0 | 18 | 100.00 |
| SUSAN | D | CHILDS | WHITE | 9911063 | 07 | 2 | 2 | 0 | 0.00 |
| ROSE | J | CHRETIEN | BLACK | 0303300 | 01 | 32 | 1 | 31 | 96.80 |
| | | | | 0303120 | 02 | 54 | 0 | 54 | 100.00 |
| | | | | 0303300 | 04 | 25 | 0 | 25 | 100.00 |
| | | | | 0303100 | 05 | 20 | 0 | 20 | 100.00 |
| | | | | 0303300 | 06 | 31 | 0 | 31 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 68 of 228 PageID #: 474

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CRYSTAL | A | CORMAN | WHITE | 0902100 | 01 | 11 | 0 | 11 | 100.00 |
| | | | | 0902100 | 02 | 11 | 0 | 11 | 100.00 |
| | | | | 1901010 | 03 | 9 | 0 | 9 | 100.00 |
| | | | | 0909210 | 04 | 5 | 0 | 5 | 100.00 |
| | | | | 0909210 | 05 | 5 | 0 | 5 | 100.00 |
| | | | | 0909210 | 06 | 5 | 0 | 5 | 100.00 |
| FRANCOISE | V | DEWEES | WHITE | 1210030 | 01 | 5 | 3 | 2 | 40.00 |
| | | | | 2204020 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 2200991 | 03 | 3 | 3 | 0 | 0.00 |
| MOLLY | | DUHON | WHITE | 1210010 | 01 | 33 | 0 | 33 | 100.00 |
| | | | | 1210020 | 02 | 28 | 0 | 28 | 100.00 |
| | | | | 1210010 | 03 | 31 | 2 | 29 | 93.50 |
| | | | | 1210010 | 04 | 28 | 0 | 28 | 100.00 |
| | | | | 1210020 | 05 | 32 | 1 | 31 | 96.80 |
| DIANNA | O | DUROUSSEAU | BLACK | 5000991 | 01 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 02 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 03 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 05 | 4 | 0 | 4 | 100.00 |
| | | | | 5000991 | 06 | 3 | 0 | 3 | 100.00 |
| ALPHONSE | | FLETCHER | BLACK | 2204030 | 01 | 29 | 0 | 29 | 100.00 |
| | | | | 2204030 | 02 | 29 | 0 | 29 | 100.00 |
| | | | | 2204030 | 03 | 33 | 0 | 33 | 100.00 |
| | | | | 2204030 | 04 | 30 | 0 | 30 | 100.00 |
| | | | | 2203000 | 05 | 31 | 0 | 31 | 100.00 |
| CYNTHIA | | FRANKLIN | BLACK | 5000991 | 01 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 02 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 03 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 05 | 5 | 0 | 5 | 100.00 |
| | | | | 5000991 | 06 | 2 | 0 | 2 | 100.00 |
| FREDERICK | | GALLOWAY | BLACK | 2200992 | 01 | 29 | 1 | 28 | 96.50 |
| | | | | 2200992 | 02 | 30 | 0 | 30 | 100.00 |
| | | | | 2200992 | 03 | 35 | 0 | 35 | 100.00 |
| | | | | 2200992 | 04 | 29 | 0 | 29 | 100.00 |
| | | | | 2200992 | 05 | 30 | 0 | 30 | 100.00 |
| ALVIS | M | GOLDEN | BLACK | 0402220 | 01 | 25 | 0 | 25 | 100.00 |
| | | | | 0402210 | 02 | 25 | 0 | 25 | 100.00 |
| | | | | 0402210 | 04 | 22 | 0 | 22 | 100.00 |
| | | | | 0402210 | 05 | 24 | 1 | 23 | 95.80 |
| | | | | 0402310 | 06 | 20 | 1 | 19 | 95.00 |
| DIANNE | M | GOODAKER | WHITE | 1203330 | 01 | 30 | 0 | 30 | 100.00 |
| | | | | 1203991 | 02 | 15 | 1 | 14 | 93.30 |
| | | | | 1203330 | 04 | 30 | 0 | 30 | 100.00 |
| | | | | 1203310 | 05 | 14 | 1 | 13 | 92.80 |
| | | | | 1203330 | 06 | 29 | 1 | 28 | 96.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 69 of 228 PageID #: 475

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE | | GUIDRY | BLACK | 1101000 | 01 | 25 | 0 | 25 | 100.00 |
| | | | | 1105210 | 02 | 22 | 0 | 22 | 100.00 |
| | | | | 1101010 | 03 | 26 | 1 | 25 | 96.10 |
| | | | | 1101000 | 04 | 25 | 0 | 25 | 100.00 |
| | | | | 1101000 | 06 | 25 | 0 | 25 | 100.00 |
| DEBRA | A | GUILLORY | BLACK | 9912073 | 01 | 9 | 0 | 9 | 100.00 |
| | | | | 9912073 | 02 | 9 | 0 | 9 | 100.00 |
| | | | | 9912073 | 03 | 9 | 0 | 9 | 100.00 |
| | | | | 9912073 | 04 | 9 | 0 | 9 | 100.00 |
| | | | | 9912073 | 05 | 9 | 0 | 9 | 100.00 |
| | | | | 9912073 | 06 | 9 | 0 | 9 | 100.00 |
| GERARD | J | GUILLORY | WHITE | 2204030 | 02 | 26 | 0 | 26 | 100.00 |
| | | | | 2204010 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 2204030 | 04 | 29 | 0 | 29 | 100.00 |
| | | | | 2204030 | 05 | 20 | 0 | 20 | 100.00 |
| | | | | 2204030 | 06 | 25 | 0 | 25 | 100.00 |
| PEGGY | B | GUILLORY | WHITE | 5000991 | 01 | 3 | 0 | 3 | 100.00 |
| | | | | 5000991 | 02 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 04 | 2 | 0 | 2 | 100.00 |
| | | | | 5000991 | 05 | 4 | 0 | 4 | 100.00 |
| | | | | 5000991 | 06 | 2 | 0 | 2 | 100.00 |
| LANE | | HALEY | WHITE | 1504010 | 01 | 23 | 0 | 23 | 100.00 |
| | | | | 1504010 | 03 | 19 | 0 | 19 | 100.00 |
| | | | | 1507000 | 04 | 14 | 0 | 14 | 100.00 |
| | | | | 1508020 | 05 | 27 | 0 | 27 | 100.00 |
| | | | | 1504010 | 06 | 27 | 1 | 26 | 96.20 |
| GAREY | | HAYES | WHITE | 2203000 | 01 | 28 | 0 | 28 | 100.00 |
| | | | | 2203000 | 02 | 30 | 1 | 29 | 96.60 |
| | | | | 2203000 | 03 | 23 | 0 | 23 | 100.00 |
| | | | | 2203000 | 05 | 29 | 0 | 29 | 100.00 |
| | | | | 2203000 | 06 | 32 | 0 | 32 | 100.00 |
| SUSAN | M | HIPPENSTEEL | WHITE | 1508020 | 01 | 28 | 0 | 28 | 100.00 |
| | | | | 1508020 | 02 | 27 | 0 | 27 | 100.00 |
| | | | | 1503010 | 03 | 26 | 2 | 24 | 92.30 |
| | | | | 1503010 | 04 | 29 | 0 | 29 | 100.00 |
| | | | | 1503010 | 05 | 33 | 1 | 32 | 96.90 |
| EDDA | | HOFFPAUIR | WHITE | 2203000 | 02 | 28 | 1 | 27 | 96.40 |
| | | | | 1203310 | 03 | 18 | 0 | 18 | 100.00 |
| | | | | 2203000 | 04 | 26 | 0 | 26 | 100.00 |
| | | | | 1203310 | 05 | 29 | 0 | 29 | 100.00 |
| | | | | 2203000 | 06 | 26 | 0 | 26 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 70 of 228 PageID #: 476

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JASSALAND | K | JENKINS | BLACK | 1203320 | 01 | 29 | 0 | 29 | 100.00 |
| | | | | 1203310 | 02 | 29 | 0 | 29 | 100.00 |
| | | | | 1203320 | 04 | 24 | 0 | 24 | 100.00 |
| | | | | 1203320 | 05 | 27 | 1 | 26 | 96.20 |
| | | | | 1203320 | 06 | 17 | 0 | 17 | 100.00 |
| CAROLYN | C | JOHNSON | BLACK | 8000102 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| JUDITH | D | JOHNSON | WHITE | 2203000 | 01 | 27 | 0 | 27 | 100.00 |
| | | | | 2203000 | 03 | 27 | 0 | 27 | 100.00 |
| | | | | 2203000 | 04 | 27 | 0 | 27 | 100.00 |
| | | | | 2203000 | 05 | 29 | 1 | 28 | 96.50 |
| | | | | 2202000 | 06 | 28 | 0 | 28 | 100.00 |
| JANIE | P | JOSEPH | BLACK | 9912073 | 01 | 6 | 0 | 6 | 100.00 |
| | | | | 9912073 | 02 | 5 | 0 | 5 | 100.00 |
| | | | | 9912073 | 03 | 6 | 0 | 6 | 100.00 |
| | | | | 9912073 | 04 | 6 | 0 | 6 | 100.00 |
| | | | | 9912073 | 05 | 6 | 0 | 6 | 100.00 |
| | | | | 9912073 | 06 | 8 | 0 | 8 | 100.00 |
| DONNA | S | LAFLEUR | WHITE | 0402210 | 01 | 22 | 0 | 22 | 100.00 |
| | | | | 0401010 | 02 | 27 | 0 | 27 | 100.00 |
| | | | | 0402210 | 03 | 24 | 0 | 24 | 100.00 |
| | | | | 0401010 | 04 | 27 | 0 | 27 | 100.00 |
| | | | | 0402210 | 06 | 25 | 1 | 24 | 96.00 |
| BONNIE | J | LANDRY | BLACK | 1508020 | 02 | 28 | 0 | 28 | 100.00 |
| | | | | 1508020 | 03 | 31 | 1 | 30 | 96.70 |
| | | | | 1508020 | 04 | 31 | 1 | 30 | 96.70 |
| | | | | 1503100 | 05 | 30 | 0 | 30 | 100.00 |
| | | | | 1508020 | 06 | 32 | 0 | 32 | 100.00 |
| ALVA | K | LAPOINTE | WHITE | 8000102 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| LINDA | | LEONARD | WHITE | 0511010 | 01 | 31 | 0 | 31 | 100.00 |
| | | | | 0511020 | 02 | 21 | 0 | 21 | 100.00 |
| | | | | 0511010 | 03 | 32 | 0 | 32 | 100.00 |
| | | | | 0511020 | 05 | 29 | 1 | 28 | 96.50 |
| | | | | 0511010 | 06 | 35 | 0 | 35 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 71 of 228 PageID #: 477

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | L | LOUVIERE | WHITE | 1901010 | 01 | 16 | 1 | 15 | 93.70 |
| | | | | 1901010 | 03 | 22 | 0 | 22 | 100.00 |
| | | | | 1901010 | 04 | 21 | 0 | 21 | 100.00 |
| | | | | 1901010 | 05 | 34 | 0 | 34 | 100.00 |
| | | | | 1901010 | 06 | 24 | 1 | 23 | 95.80 |
| SHARON | W | MALLET | BLACK | 1203340 | 01 | 31 | 0 | 31 | 100.00 |
| | | | | 1203330 | 02 | 32 | 0 | 32 | 100.00 |
| | | | | 1203330 | 03 | 31 | 1 | 30 | 96.70 |
| | | | | 1203330 | 05 | 27 | 1 | 26 | 96.20 |
| | | | | 1203340 | 06 | 15 | 0 | 15 | 100.00 |
| JILL | | MANUEL | WHITE | 1603210 | 01 | 26 | 0 | 26 | 100.00 |
| | | | | 1603220 | 03 | 24 | 1 | 23 | 95.80 |
| | | | | 1603210 | 04 | 29 | 0 | 29 | 100.00 |
| | | | | 1603210 | 05 | 25 | 0 | 25 | 100.00 |
| | | | | 1603220 | 06 | 26 | 0 | 26 | 100.00 |
| DOROTHY | G | MCDONALD | BLACK | 1203310 | 01 | 23 | 1 | 22 | 95.60 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 06 | 0 | 0 | 0 | 0.00 |
| ABRAHAM | | NASH | BLACK | 1603210 | 01 | 26 | 0 | 26 | 100.00 |
| | | | | 1603220 | 02 | 32 | 0 | 32 | 100.00 |
| | | | | 1603220 | 03 | 28 | 0 | 28 | 100.00 |
| | | | | 1603210 | 04 | 15 | 1 | 14 | 93.30 |
| | | | | 1603220 | 05 | 31 | 0 | 31 | 100.00 |
| MARILYN | | OFFILL | WHITE | 1203310 | 01 | 26 | 1 | 25 | 96.10 |
| | | | | 1203320 | 03 | 27 | 0 | 27 | 100.00 |
| | | | | 1203320 | 04 | 33 | 0 | 33 | 100.00 |
| | | | | 1203320 | 05 | 23 | 0 | 23 | 100.00 |
| | | | | 1203310 | 06 | 24 | 0 | 24 | 100.00 |
| LAURA | | RICHARDSON | BLACK | 2204030 | 01 | 35 | 1 | 34 | 97.10 |
| | | | | 2204030 | 03 | 31 | 0 | 31 | 100.00 |
| | | | | 2204030 | 04 | 29 | 1 | 28 | 96.50 |
| | | | | 2202000 | 05 | 21 | 0 | 21 | 100.00 |
| | | | | 2204030 | 06 | 28 | 0 | 28 | 100.00 |
| MARVE | R | RINGO | BLACK | 1603220 | 01 | 32 | 1 | 31 | 96.80 |
| | | | | 1603230 | 02 | 22 | 0 | 22 | 100.00 |
| | | | | 1603230 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 1603220 | 04 | 28 | 1 | 27 | 96.40 |
| | | | | 1603230 | 05 | 27 | 0 | 27 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 72 of 228 PageID #: 478

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH | L | ROBINSON | BLACK | 0611030 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1603250 | 02 | 20 | 1 | 19 | 95.00 |
| | | | | 0611020 | 03 | 19 | 0 | 19 | 100.00 |
| | | | | 0611020 | 04 | 16 | 0 | 16 | 100.00 |
| | | | | 0611020 | 05 | 13 | 1 | 12 | 92.30 |
| JACQUELYN | A | ROGERS | BLACK | 1203310 | 01 | 22 | 0 | 22 | 100.00 |
| | | | | 1203320 | 02 | 29 | 0 | 29 | 100.00 |
| | | | | 1203310 | 03 | 23 | 0 | 23 | 100.00 |
| | | | | 1203310 | 04 | 29 | 0 | 29 | 100.00 |
| | | | | 1203310 | 06 | 18 | 0 | 18 | 100.00 |
| MICHAEL | E | SEVIER | WHITE | 1603230 | 01 | 28 | 0 | 28 | 100.00 |
| | | | | 1603210 | 02 | 17 | 0 | 17 | 100.00 |
| | | | | 1603230 | 03 | 19 | 0 | 19 | 100.00 |
| | | | | 1603230 | 04 | 27 | 1 | 26 | 96.20 |
| | | | | 1603230 | 06 | 30 | 0 | 30 | 100.00 |
| MILDRED | M | SIMS | BLACK | 1004020 | 01 | 26 | 0 | 26 | 100.00 |
| | | | | 1004010 | 02 | 19 | 0 | 19 | 100.00 |
| | | | | 1004020 | 03 | 25 | 0 | 25 | 100.00 |
| | | | | 1004030 | 04 | 28 | 0 | 28 | 100.00 |
| | | | | 1004010 | 05 | 28 | 0 | 28 | 100.00 |
| AMINTA | G | STOMA | HISP | 1225010 | 01 | 30 | 1 | 29 | 96.60 |
| | | | | 1225010 | 02 | 31 | 0 | 31 | 100.00 |
| | | | | 1225020 | 03 | 14 | 1 | 13 | 92.80 |
| | | | | 1225010 | 05 | 17 | 0 | 17 | 100.00 |
| | | | | 1225010 | 06 | 21 | 2 | 19 | 90.40 |
| LIONEL | | THIBODEAUX | BLACK | 1901010 | 01 | 38 | 0 | 38 | 100.00 |
| | | | | 1901010 | 02 | 28 | 0 | 28 | 100.00 |
| | | | | 1901010 | 03 | 25 | 0 | 25 | 100.00 |
| | | | | 1901010 | 04 | 25 | 0 | 25 | 100.00 |
| | | | | 1901010 | 05 | 33 | 1 | 32 | 96.90 |
| HENRY | L | THOMAS | BLACK | 0303330 | 02 | 36 | 1 | 35 | 97.20 |
| | | | | 0303330 | 03 | 29 | 0 | 29 | 100.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 0303000 | 05 | 29 | 0 | 29 | 100.00 |
| | | | | 0303020 | 06 | 105 | 1 | 104 | 99.00 |
| GAYNELL | | WHEATON | BLACK | 1603020 | 02 | 25 | 0 | 25 | 100.00 |
| | | | | 1603210 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 1508020 | 04 | 32 | 0 | 32 | 100.00 |
| | | | | 1603020 | 05 | 27 | 0 | 27 | 100.00 |
| | | | | 1603210 | 06 | 20 | 0 | 20 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 73 of 228 PageID #: 479

WASHINGTON/MARION HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIANA | | WHITE | BLACK | 1003510 | 01 | 28 | 0 | 28 | 100.00 |
| | | | | 1004010 | 02 | 17 | 0 | 17 | 100.00 |
| | | | | 1004010 | 03 | 28 | 0 | 28 | 100.00 |
| | | | | 1003530 | 04 | 29 | 1 | 28 | 96.50 |
| | | | | 0000100 | 05 | 0 | 0 | 0 | 0.00 |
| CLYDE | | WILKINS | BLACK | 1901020 | 02 | 27 | 0 | 27 | 100.00 |
| | | | | 1901020 | 03 | 28 | 0 | 28 | 100.00 |
| | | | | 1901020 | 04 | 18 | 0 | 18 | 100.00 |
| | | | | 1901020 | 05 | 32 | 0 | 32 | 100.00 |
| | | | | 1901020 | 06 | 35 | 0 | 35 | 100.00 |
| LINDA | J | WYGODA | WHITE | 1503010 | 01 | 28 | 0 | 28 | 100.00 |
| | | | | 1503100 | 03 | 26 | 1 | 25 | 96.10 |
| | | | | 1503100 | 04 | 28 | 1 | 27 | 96.40 |
| | | | | 1504992 | 05 | 12 | 0 | 12 | 100.00 |
| | | | | 1503100 | 06 | 27 | 0 | 27 | 100.00 |
| ELIZABETH | | ZAUNBRECHER | WHITE | 1901020 | 01 | 17 | 0 | 17 | 100.00 |
| | | | | 1901020 | 02 | 28 | 1 | 27 | 96.40 |
| | | | | 1901020 | 03 | 23 | 0 | 23 | 100.00 |
| | | | | 1901020 | 04 | 22 | 0 | 22 | 100.00 |
| | | | | 1901020 | 06 | 27 | 0 | 27 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 74 of 228 PageID #: 480

WESTLAKE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| FRANK | | ANTOINE | BLACK | 1100000 | 01 | 15 | 12 | 3 | 20.00 |
| | | | | 1100000 | 02 | 24 | 21 | 3 | 12.50 |
| | | | | 1100000 | 03 | 24 | 21 | 3 | 12.50 |
| | | | | 1100000 | 04 | 22 | 20 | 2 | 9.00 |
| | | | | 1100000 | 05 | 24 | 18 | 6 | 25.00 |
| TERRY | L | ARRAMBIDE | WHITE | 9912073 | 01 | 4 | 2 | 2 | 50.00 |
| | | | | 9912073 | 02 | 6 | 2 | 4 | 66.60 |
| | | | | 9912073 | 03 | 13 | 4 | 9 | 69.20 |
| | | | | 9912073 | 05 | 6 | 3 | 3 | 50.00 |
| | | | | 9912073 | 06 | 6 | 3 | 3 | 50.00 |
| FAMALA | | BUCHHOLZ | WHITE | 9912073 | 01 | 2 | 0 | 2 | 100.00 |
| | | | | 9912073 | 02 | 2 | 1 | 1 | 50.00 |
| | | | | 9912073 | 04 | 12 | 6 | 6 | 50.00 |
| | | | | 9912073 | 05 | 7 | 5 | 2 | 28.50 |
| | | | | 9912073 | 06 | 6 | 5 | 1 | 16.60 |
| CHARLES | K | CALDARERA | WHITE | 2203000 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 2203000 | 03 | 27 | 17 | 10 | 37.00 |
| | | | | 1901010 | 04 | 18 | 13 | 5 | 27.70 |
| | | | | 1901020 | 05 | 34 | 30 | 4 | 11.70 |
| | | | | 1901010 | 06 | 25 | 18 | 7 | 28.00 |
| FRANK | M | CALDARERA | WHITE | 1901010 | 01 | 13 | 6 | 7 | 53.80 |
| | | | | 1901010 | 02 | 31 | 22 | 9 | 29.00 |
| | | | | 1901010 | 03 | 18 | 13 | 5 | 27.70 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901010 | 06 | 16 | 12 | 4 | 25.00 |
| KAY | F | COLTRIN | WHITE | 1203310 | 01 | 31 | 24 | 7 | 22.50 |
| | | | | 1203310 | 02 | 32 | 26 | 6 | 18.70 |
| | | | | 1203320 | 03 | 32 | 26 | 6 | 18.70 |
| | | | | 1203320 | 04 | 26 | 21 | 5 | 19.20 |
| | | | | 1203310 | 05 | 33 | 22 | 11 | 33.30 |
| JENNIFER | F | COUVILLON | WHITE | 1603020 | 01 | 31 | 29 | 2 | 6.40 |
| | | | | 1603020 | 02 | 33 | 30 | 3 | 9.00 |
| | | | | 1603230 | 04 | 23 | 22 | 1 | 4.30 |
| | | | | 1603020 | 05 | 34 | 29 | 5 | 14.70 |
| | | | | 1603230 | 06 | 22 | 15 | 7 | 31.80 |
| JOAN | L | DAVENPORT | WHITE | 2204010 | 05 | 7 | 5 | 2 | 28.50 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| ROSA | M | DOWERS | WHITE | 2200991 | 01 | 19 | 16 | 3 | 15.70 |
| | | | | 1901030 | 02 | 17 | 9 | 8 | 47.00 |
| | | | | 2200991 | 03 | 18 | 15 | 3 | 16.60 |
| | | | | 2200991 | 05 | 9 | 8 | 1 | 11.10 |
| | | | | 1901030 | 06 | 21 | 15 | 6 | 28.50 |

WESTLAKE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOHN | E | DUHON | WHITE | 2202000 | 01 | 33 | 26 | 7 | 21.20 |
| | | | | 2202000 | 03 | 31 | 25 | 6 | 19.30 |
| | | | | 2204030 | 04 | 21 | 14 | 7 | 33.30 |
| | | | | 2202000 | 05 | 16 | 11 | 5 | 31.20 |
| | | | | 2204030 | 06 | 13 | 8 | 5 | 38.40 |
| DONALD | S | GALLEMORE | WHITE | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 05 | 0 | 0 | 0 | 0.00 |
| HARRIET | | GREEN | WHITE | 1210010 | 01 | 20 | 14 | 6 | 30.00 |
| | | | | 1210010 | 02 | 24 | 20 | 4 | 16.60 |
| BRENDA | J | GUILLORY | BLACK | 5000991 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 5000991 | 02 | 3 | 1 | 2 | 66.60 |
| | | | | 5000991 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 05 | 1 | 1 | 0 | 0.00 |
| | | | | 5000991 | 06 | 8 | 5 | 3 | 37.50 |
| TOM | | HALL | WHITE | 2204030 | 01 | 33 | 27 | 6 | 18.10 |
| | | | | 2204030 | 03 | 30 | 26 | 4 | 13.30 |
| | | | | 2203000 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 2204030 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 2203000 | 06 | 29 | 27 | 2 | 6.80 |
| FRANK | | HARRELL | WHITE | 0303020 | 01 | 95 | 86 | 9 | 9.40 |
| | | | | 0303300 | 02 | 17 | 12 | 5 | 29.40 |
| | | | | 0303000 | 03 | 7 | 5 | 2 | 28.50 |
| | | | | 0303010 | 05 | 30 | 28 | 2 | 6.60 |
| MARY | | HARRELL | WHITE | 1225010 | 04 | 32 | 25 | 7 | 21.80 |
| | | | | 1225010 | 05 | 20 | 17 | 3 | 15.00 |
| | | | | 1225010 | 06 | 24 | 19 | 5 | 20.80 |
| BEVERLY | | HAUSKINS | WHITE | 0402210 | 02 | 28 | 24 | 4 | 14.20 |
| | | | | 0611010 | 03 | 19 | 18 | 1 | 5.20 |
| | | | | 0402210 | 04 | 27 | 24 | 3 | 11.10 |
| | | | | 0611010 | 05 | 10 | 8 | 2 | 20.00 |
| | | | | 0402210 | 06 | 19 | 18 | 1 | 5.20 |
| CHERYL | D | LEJEUNE | WHITE | 1901040 | 01 | 21 | 15 | 6 | 28.50 |
| | | | | 1901020 | 03 | 40 | 30 | 10 | 25.00 |
| | | | | 1901010 | 04 | 18 | 13 | 5 | 27.70 |
| | | | | 1901020 | 05 | 40 | 35 | 5 | 12.50 |
| | | | | 1901010 | 06 | 16 | 12 | 4 | 25.00 |

WESTLAKE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | R | MARTIN | WHITE | 1507000 | 02 | 15 | 12 | 3 | 20.00 |
| | | | | 1503010 | 03 | 24 | 20 | 4 | 16.60 |
| | | | | 1503100 | 04 | 17 | 13 | 4 | 23.50 |
| | | | | 1503010 | 05 | 24 | 15 | 9 | 37.50 |
| | | | | 1503010 | 06 | 26 | 25 | 1 | 3.80 |
| DONNA | K | MCGEE | WHITE | 8000102 | 01 | 621 | 621 | 0 | 0.00 |
| | | | | 8000102 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000102 | 05 | 0 | 0 | 0 | 0.00 |
| MARJORIE | | MYERS | WHITE | 1603230 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1603220 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1603230 | 04 | 24 | 21 | 3 | 12.50 |
| | | | | 1603250 | 05 | 16 | 13 | 3 | 18.70 |
| | | | | 1603220 | 06 | 28 | 23 | 5 | 17.80 |
| WILSON | | ORPHE | BLACK | 1503010 | 01 | 18 | 14 | 4 | 22.20 |
| | | | | 1503010 | 02 | 26 | 23 | 3 | 11.50 |
| | | | | 1503010 | 03 | 27 | 25 | 2 | 7.40 |
| | | | | 1503010 | 04 | 24 | 19 | 5 | 20.80 |
| | | | | 1508020 | 06 | 28 | 22 | 6 | 21.40 |
| NANCY | D | ORTEGO | WHITE | 5000991 | 01 | 6 | 3 | 3 | 50.00 |
| | | | | 5000991 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 5000991 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 5000991 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 5000991 | 05 | 3 | 3 | 0 | 0.00 |
| JOANN | | PARKER | WHITE | 1203340 | 02 | 33 | 27 | 6 | 18.10 |
| | | | | 1203340 | 03 | 21 | 17 | 4 | 19.00 |
| | | | | 1203340 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 1203320 | 05 | 21 | 19 | 2 | 9.50 |
| | | | | 1203320 | 06 | 19 | 16 | 3 | 15.70 |
| DEBRA | J | PORTER | WHITE | 1504010 | 01 | 21 | 19 | 2 | 9.50 |
| | | | | 1504010 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 1508020 | 04 | 32 | 29 | 3 | 9.30 |
| | | | | 1504010 | 05 | 26 | 20 | 6 | 23.00 |
| | | | | 1504010 | 06 | 16 | 15 | 1 | 6.20 |
| RENEE | | REINA | WHITE | 1203330 | 01 | 21 | 18 | 3 | 14.20 |
| | | | | 1203310 | 03 | 30 | 23 | 7 | 23.30 |
| | | | | 1203310 | 04 | 33 | 22 | 11 | 33.30 |
| | | | | 1203320 | 05 | 25 | 20 | 5 | 20.00 |
| | | | | 1203310 | 06 | 30 | 25 | 5 | 16.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 77 of 228 PageID #: 483

WESTLAKE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JAMES | K | SCHIRO | WHITE | 1508020 | 01 | 30 | 24 | 6 | 20.00 |
| | | | | 1508020 | 02 | 30 | 24 | 6 | 20.00 |
| | | | | 1508020 | 03 | 32 | 23 | 9 | 28.10 |
| | | | | 1901020 | 05 | 18 | 11 | 7 | 38.80 |
| | | | | 1901020 | 06 | 16 | 12 | 4 | 25.00 |
| GARY | | SINGER | WHITE | 3101710 | 01 | 11 | 10 | 1 | 9.00 |
| | | | | 3101710 | 02 | 11 | 10 | 1 | 9.00 |
| | | | | 3101710 | 03 | 9 | 8 | 1 | 11.10 |
| | | | | 3101710 | 04 | 9 | 8 | 1 | 11.10 |
| | | | | 3101710 | 05 | 7 | 7 | 0 | 0.00 |
| | | | | 3101710 | 06 | 7 | 7 | 0 | 0.00 |
| DORENDA | | SOWELL | BLACK | 1203320 | 01 | 17 | 15 | 2 | 11.70 |
| | | | | 1203320 | 02 | 27 | 18 | 9 | 33.30 |
| | | | | 0402210 | 03 | 25 | 18 | 7 | 28.00 |
| | | | | 0402210 | 05 | 19 | 14 | 5 | 26.30 |
| | | | | 0402220 | 06 | 19 | 16 | 3 | 15.70 |
| BLAIR | | STOKER | WHITE | 0305010 | 01 | 27 | 13 | 14 | 51.80 |
| | | | | 0305020 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1203330 | 03 | 20 | 13 | 7 | 35.00 |
| | | | | 0305010 | 04 | 28 | 24 | 4 | 14.20 |
| | | | | 0305010 | 06 | 27 | 24 | 3 | 11.10 |
| FRANCES | | STOKER | WHITE | 0305020 | 01 | 22 | 15 | 7 | 31.80 |
| | | | | 1203330 | 02 | 31 | 27 | 4 | 12.90 |
| | | | | 1203330 | 04 | 28 | 21 | 7 | 25.00 |
| | | | | 0305030 | 05 | 21 | 17 | 4 | 19.00 |
| | | | | 1203330 | 06 | 16 | 13 | 3 | 18.70 |
| EVELYN | | TAYLOR | BLACK | 1603230 | 02 | 28 | 20 | 8 | 28.50 |
| | | | | 1603230 | 03 | 26 | 23 | 3 | 11.50 |
| | | | | 1603210 | 04 | 28 | 25 | 3 | 10.70 |
| | | | | 1603230 | 05 | 26 | 21 | 5 | 19.20 |
| | | | | 1603210 | 06 | 30 | 27 | 3 | 10.00 |
| TERRY | M | THIBODEAUX | WHITE | 0511010 | 01 | 17 | 13 | 4 | 23.50 |
| | | | | 0511010 | 02 | 28 | 21 | 7 | 25.00 |
| | | | | 0511010 | 03 | 29 | 23 | 6 | 20.60 |
| | | | | 1203330 | 05 | 19 | 15 | 4 | 21.00 |
| | | | | 0511010 | 06 | 24 | 21 | 3 | 12.50 |
| LEE | E | VAN NORMAN | WHITE | 1004010 | 02 | 30 | 29 | 1 | 3.30 |
| | | | | 1004030 | 03 | 25 | 21 | 4 | 16.00 |
| | | | | 1006000 | 04 | 30 | 25 | 5 | 16.60 |
| | | | | 1508020 | 05 | 26 | 22 | 4 | 15.30 |
| | | | | 4000992 | 06 | 19 | 18 | 1 | 5.20 |

WESTLAKE HIGH

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| KATHLEEN | E | VANHAVERBEKE | WHITE | 0402210 | 01 | 23 | 16 | 7 | 30.40 |
| | | | | 2203000 | 02 | 27 | 20 | 7 | 25.90 |
| | | | | 2204010 | 03 | 18 | 12 | 6 | 33.30 |
| | | | | 2203000 | 04 | 31 | 23 | 8 | 25.80 |
| | | | | 2203000 | 05 | 23 | 14 | 9 | 39.10 |
| ROBERT | B | WALLER | WHITE | 1603210 | 01 | 25 | 18 | 7 | 28.00 |
| | | | | 1603210 | 02 | 29 | 19 | 10 | 34.40 |
| | | | | 1603210 | 03 | 26 | 23 | 3 | 11.50 |
| | | | | 1901010 | 04 | 18 | 13 | 5 | 27.70 |
| | | | | 1603210 | 05 | 21 | 15 | 6 | 28.50 |
| STEPHEN | G | WIESCHHAUS | WHITE | 1603210 | 01 | 16 | 11 | 5 | 31.20 |
| | | | | 1603210 | 02 | 25 | 17 | 8 | 32.00 |
| | | | | 1901020 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 1901010 | 04 | 15 | 10 | 5 | 33.30 |
| | | | | 1901010 | 06 | 8 | 6 | 2 | 25.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 79 of 228 PageID #: 485

CHENNAULT T & I CENTER

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| GARY | C | RICHARD | WHITE | 3104310 | 01 | 13 | 10 | 3 | 23.00 |
| | | | | 3104310 | 02 | 13 | 10 | 3 | 23.00 |
| | | | | 3104310 | 03 | 13 | 10 | 3 | 23.00 |
| | | | | 3104310 | 04 | 9 | 6 | 3 | 33.30 |
| | | | | 3104310 | 05 | 9 | 6 | 3 | 33.30 |
| | | | | 3104310 | 06 | 9 | 6 | 3 | 33.30 |
| WILLIAM | H | SCARBOROUGH | WHITE | 3104330 | 01 | 8 | 1 | 7 | 87.50 |
| | | | | 3104330 | 02 | 8 | 1 | 7 | 87.50 |
| | | | | 3104330 | 03 | 8 | 1 | 7 | 87.50 |
| | | | | 3104330 | 04 | 12 | 9 | 3 | 25.00 |
| | | | | 3104330 | 05 | 12 | 9 | 3 | 25.00 |
| | | | | 3104330 | 06 | 12 | 9 | 3 | 25.00 |
| LOWELL | | WARREN | WHITE | 3104310 | 01 | 13 | 11 | 2 | 15.30 |
| | | | | 3104310 | 02 | 13 | 11 | 2 | 15.30 |
| | | | | 3104310 | 03 | 13 | 11 | 2 | 15.30 |
| | | | | 3104310 | 04 | 9 | 9 | 0 | 0.00 |
| | | | | 3104310 | 05 | 9 | 9 | 0 | 0.00 |
| | | | | 3104310 | 06 | 9 | 9 | 0 | 0.00 |
| STUART | H | WEVER | WHITE | 3104010 | 01 | 15 | 14 | 1 | 6.60 |
| | | | | 3104010 | 02 | 15 | 14 | 1 | 6.60 |
| | | | | 3104010 | 03 | 15 | 14 | 1 | 6.60 |
| | | | | 3104010 | 04 | 8 | 7 | 1 | 12.50 |
| | | | | 3104010 | 05 | 8 | 7 | 1 | 12.50 |
| | | | | 3104010 | 06 | 8 | 7 | 1 | 12.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 80 of 228 PageID #: 486

CALCASIEU P.M. HIGH SCHOOL

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| RONALD | J | BLANCHARD | BLACK | 1503100 | 01 | 6 | 2 | 4 | 66.60 |
| | | | | 1503100 | 02 | 6 | 2 | 4 | 66.60 |
| | | | | 1503010 | 03 | 10 | 6 | 4 | 40.00 |
| | | | | 1508020 | 04 | 5 | 1 | 4 | 80.00 |
| NETTIE | M | DEVILLIER | WHITE | 8000153 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000153 | 02 | 0 | 0 | 0 | 0.00 |
| TERRY | J | MILLER | WHITE | 1603020 | 01 | 10 | 4 | 6 | 60.00 |
| | | | | 1603210 | 02 | 6 | 2 | 4 | 66.60 |
| | | | | 0611010 | 03 | 17 | 8 | 9 | 52.90 |
| | | | | 0611010 | 04 | 7 | 1 | 6 | 85.70 |
| DORENDA | | SOWELL | BLACK | 0402210 | 01 | 4 | 2 | 2 | 50.00 |
| | | | | 0402040 | 02 | 7 | 3 | 4 | 57.10 |
| | | | | 0401010 | 03 | 6 | 5 | 1 | 16.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 81 of 228 PageID #: 487

S.P. ARNETT MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES | E | ALDERSON | WHITE | 1603007 | 01 | 25 | 19 | 6 | 24.00 |
| | | | | 1603007 | 02 | 27 | 20 | 7 | 25.90 |
| | | | | 1603007 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1603007 | 04 | 29 | 22 | 7 | 24.10 |
| | | | | 1603007 | 05 | 31 | 25 | 6 | 19.30 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1603007 | 07 | 28 | 24 | 4 | 14.20 |
| DURLIN | P | ANCELET | WHITE | 2200060 | 01 | 32 | 24 | 8 | 25.00 |
| | | | | 2200060 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 2200060 | 03 | 28 | 22 | 6 | 21.40 |
| | | | | 2200060 | 04 | 31 | 28 | 3 | 9.60 |
| | | | | 1203060 | 05 | 30 | 25 | 5 | 16.60 |
| | | | | 0511687 | 06 | 20 | 13 | 7 | 35.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| GEORGE | K | BOOK | WHITE | 2200788 | 01 | 29 | 25 | 4 | 13.70 |
| | | | | 2200788 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 2200788 | 04 | 29 | 26 | 3 | 10.30 |
| | | | | 2200788 | 05 | 27 | 27 | 0 | 0.00 |
| | | | | 2200788 | 06 | 30 | 27 | 3 | 10.00 |
| | | | | 1203116 | 07 | 16 | 11 | 5 | 31.20 |
| PIERRETTE | L | BROWN | WHITE | 1210008 | 05 | 12 | 9 | 3 | 25.00 |
| | | | | 1210007 | 06 | 22 | 14 | 8 | 36.30 |
| | | | | 1210006 | 07 | 19 | 13 | 6 | 31.50 |
| PAUL | M | CHAMPAGNE | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 47 | 38 | 9 | 19.10 |
| | | | | 1901787 | 03 | 47 | 38 | 9 | 19.10 |
| | | | | 1901788 | 04 | 43 | 41 | 2 | 4.60 |
| | | | | 1901787 | 05 | 47 | 40 | 7 | 14.80 |
| | | | | 1901786 | 06 | 54 | 48 | 6 | 11.10 |
| | | | | 1901788 | 07 | 46 | 43 | 3 | 6.50 |
| TAMA | L | COLTRIN | WHITE | 2200787 | 01 | 26 | 19 | 7 | 26.90 |
| | | | | 2200787 | 02 | 28 | 25 | 3 | 10.70 |
| | | | | 2200787 | 03 | 34 | 31 | 3 | 8.80 |
| | | | | 2200787 | 04 | 26 | 21 | 5 | 19.20 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2200788 | 06 | 29 | 26 | 3 | 10.30 |
| | | | | 0402686 | 07 | 16 | 12 | 4 | 25.00 |
| HELEN | C | DOUCET | WHITE | 8000150 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 06 | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 82 of 228 PageID #: 488

S.P. ARNETT MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN | S | DRONET | WHITE | 1203107 | 01 | 32 | 25 | 7 | 21.80 |
| | | | | 1203107 | 02 | 28 | 18 | 10 | 35.70 |
| | | | | 1203107 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 1203107 | 04 | 27 | 22 | 5 | 18.50 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 06 | 28 | 22 | 6 | 21.40 |
| | | | | 1203107 | 07 | 29 | 27 | 2 | 6.80 |
| BERTHA | G | DURIO | WHITE | 2200007 | 01 | 27 | 21 | 6 | 22.20 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 2200006 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 2200006 | 04 | 28 | 23 | 5 | 17.80 |
| | | | | 2200007 | 05 | 27 | 19 | 8 | 29.60 |
| | | | | 2200007 | 06 | 17 | 16 | 1 | 5.80 |
| | | | | 2200007 | 07 | 31 | 26 | 5 | 16.10 |
| BARBARA | B | FLETCHER | WHITE | 1203007 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 1203007 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203007 | 04 | 32 | 24 | 8 | 25.00 |
| | | | | 1203007 | 05 | 28 | 21 | 7 | 25.00 |
| | | | | 0402687 | 06 | 19 | 14 | 5 | 26.30 |
| | | | | 1203007 | 07 | 26 | 20 | 6 | 23.00 |
| RENEE | | GUNN | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 51 | 37 | 14 | 27.40 |
| | | | | 1901787 | 03 | 38 | 26 | 12 | 31.50 |
| | | | | 1901788 | 04 | 46 | 40 | 6 | 13.00 |
| | | | | 1901787 | 05 | 39 | 33 | 6 | 15.30 |
| | | | | 1901786 | 06 | 40 | 35 | 5 | 12.50 |
| | | | | 1901788 | 07 | 43 | 38 | 5 | 11.60 |
| DOROTHEA | | HARMON | WHITE | 1603008 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 1603008 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1603008 | 03 | 26 | 23 | 3 | 11.50 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 0305008 | 05 | 19 | 17 | 2 | 10.50 |
| | | | | 0305007 | 06 | 15 | 14 | 1 | 6.60 |
| | | | | 0305006 | 07 | 15 | 11 | 4 | 26.60 |
| FRANK | | HARRELL | WHITE | 0303698 | 06 | 21 | 19 | 2 | 9.50 |
| CHRIS | | HUNGERFORD | WHITE | 0000100 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 0000100 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 0000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 0303698 | 05 | 48 | 43 | 5 | 10.40 |
| | | | | 0303697 | 06 | 42 | 39 | 3 | 7.10 |
| | | | | 0303696 | 07 | 70 | 64 | 6 | 8.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 83 of 228 PageID #: 489

S.P. ARNETT MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MILDRED | M | JENKINS | WHITE | 9911062 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 03 | 3 | 1 | 2 | 66.60 |
| | | | | 9911062 | 04 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 06 | 4 | 2 | 2 | 50.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| TALLY | | JORDAN | WHITE | 9911062 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 02 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 04 | 2 | 1 | 1 | 50.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 07 | 4 | 3 | 1 | 25.00 |
| MARY | H | MCGUIRE | WHITE | 1508070 | 01 | 29 | 22 | 7 | 24.10 |
| | | | | 1508070 | 02 | 27 | 22 | 5 | 18.50 |
| | | | | 1508070 | 03 | 28 | 22 | 6 | 21.40 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1000688 | 05 | 19 | 16 | 3 | 15.70 |
| | | | | 1000687 | 06 | 19 | 15 | 4 | 21.00 |
| | | | | 1000686 | 07 | 17 | 13 | 4 | 23.50 |
| JAMES | E | NEWMAN | WHITE | 1508008 | 01 | 25 | 22 | 3 | 12.00 |
| | | | | 1203108 | 02 | 30 | 30 | 0 | 0.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203787 | 04 | 29 | 23 | 6 | 20.60 |
| | | | | 1100688 | 05 | 26 | 21 | 5 | 19.20 |
| | | | | 1100687 | 06 | 18 | 12 | 6 | 33.30 |
| | | | | 1100686 | 07 | 15 | 13 | 2 | 13.30 |
| HAZEL | T | O'BRIEN | BLACK | 1203106 | 01 | 31 | 28 | 3 | 9.60 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 03 | 31 | 29 | 2 | 6.40 |
| | | | | 1203106 | 04 | 30 | 21 | 9 | 30.00 |
| | | | | 1203106 | 05 | 32 | 27 | 5 | 15.60 |
| | | | | 1203106 | 06 | 33 | 24 | 9 | 27.20 |
| | | | | 1203107 | 07 | 24 | 18 | 6 | 25.00 |
| HELEN | C | RICHARD | BLACK | 1508006 | 01 | 27 | 19 | 8 | 29.60 |
| | | | | 1508006 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1508006 | 03 | 29 | 23 | 6 | 20.60 |
| | | | | 1508006 | 04 | 31 | 28 | 3 | 9.60 |
| | | | | 1508006 | 05 | 27 | 23 | 4 | 14.80 |
| | | | | 1508006 | 06 | 23 | 16 | 7 | 30.40 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 84 of 228 PageID #: 490

S.P. ARNETT MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| VANCE | E | RICHMOND | WHITE | 1603006 | 01 | 32 | 27 | 5 | 15.60 |
| | | | | 1508007 | 02 | 31 | 28 | 3 | 9.60 |
| | | | | 1603006 | 03 | 30 | 23 | 7 | 23.30 |
| | | | | 1508007 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 1603006 | 05 | 32 | 24 | 8 | 25.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1508007 | 07 | 30 | 19 | 11 | 36.60 |
| DIANA | T | SMITH | WHITE | 1203108 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 1203108 | 02 | 31 | 29 | 2 | 6.40 |
| | | | | 1203108 | 03 | 31 | 25 | 6 | 19.30 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 0511688 | 05 | 20 | 18 | 2 | 10.00 |
| | | | | 1203108 | 06 | 26 | 22 | 4 | 15.30 |
| | | | | 1203108 | 07 | 28 | 23 | 5 | 17.80 |
| DOROTHY | | TAYLOR | WHITE | 1603006 | 01 | 29 | 23 | 6 | 20.60 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1603008 | 03 | 28 | 26 | 2 | 7.10 |
| | | | | 1603006 | 04 | 31 | 27 | 4 | 12.90 |
| | | | | 1603006 | 05 | 31 | 27 | 4 | 12.90 |
| | | | | 1603008 | 06 | 33 | 32 | 1 | 3.00 |
| | | | | 1603008 | 07 | 31 | 30 | 1 | 3.20 |
| LYNDA | O | TRAHAN | WHITE | 9911062 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 02 | 5 | 2 | 3 | 60.00 |
| | | | | 9911062 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 07 | 1 | 1 | 0 | 0.00 |
| KATHERINE | | TREADWAY | WHITE | 1203008 | 01 | 28 | 24 | 4 | 14.20 |
| | | | | 1203008 | 02 | 30 | 26 | 4 | 13.30 |
| | | | | 1203008 | 03 | 32 | 30 | 2 | 6.20 |
| | | | | 1203008 | 04 | 31 | 27 | 4 | 12.90 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203008 | 06 | 29 | 28 | 1 | 3.40 |
| | | | | 1203008 | 07 | 30 | 27 | 3 | 10.00 |
| RICHARD | E | VAIL | WHITE | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |
| WILLIAM | B | WADSACK | WHITE | 1203006 | 01 | 31 | 27 | 4 | 12.90 |
| | | | | 1203006 | 02 | 31 | 28 | 3 | 9.60 |
| | | | | 1203006 | 03 | 32 | 27 | 5 | 15.60 |
| | | | | 1203006 | 04 | 32 | 23 | 9 | 28.10 |
| | | | | 1203006 | 05 | 30 | 21 | 9 | 30.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1203006 | 07 | 18 | 14 | 4 | 22.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 85 of 228 PageID #: 491

S.P. ARNETT MIDDLE

| | TEACHER NAME | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| MAX | E WELBORN | WHITE | 1508008 | 01 | 32 | 30 | 2 | 6.20 |
| | | | 1508008 | 02 | 29 | 26 | 3 | 10.30 |
| | | | 1508008 | 03 | 28 | 27 | 1 | 3.50 |
| | | | 1508008 | 04 | 27 | 25 | 2 | 7.40 |
| | | | 0511688 | 05 | 6 | 6 | 0 | 0.00 |
| | | | 1508008 | 06 | 30 | 25 | 5 | 16.60 |
| | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |

DEQUINCY MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| TIRANA | C | BERTRAND | WHITE | 9911062 | 01 | 6 | 5 | 1 | 16.60 |
| | | | | 9911062 | 02 | 7 | 5 | 2 | 28.50 |
| | | | | 9911062 | 03 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 04 | 6 | 5 | 1 | 16.60 |
| | | | | 9911062 | 05 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 06 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| SOPHIE | J | BROXSON | WHITE | 9911062 | 01 | 4 | 2 | 2 | 50.00 |
| | | | | 9911062 | 02 | 6 | 4 | 2 | 33.30 |
| | | | | 9911062 | 03 | 6 | 3 | 3 | 50.00 |
| | | | | 9911062 | 04 | 6 | 4 | 2 | 33.30 |
| | | | | 9911062 | 05 | 7 | 5 | 2 | 28.50 |
| | | | | 9911062 | 06 | 4 | 3 | 1 | 25.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| FREDDIE | D | CARRIER | BLACK | 0511686 | 01 | 11 | 9 | 2 | 18.10 |
| | | | | 1203106 | 02 | 27 | 22 | 5 | 18.50 |
| | | | | 1203106 | 03 | 28 | 23 | 5 | 17.80 |
| | | | | 1203106 | 04 | 28 | 23 | 5 | 17.80 |
| | | | | 1203106 | 05 | 27 | 22 | 5 | 18.50 |
| | | | | 2200006 | 06 | 27 | 22 | 5 | 18.50 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| MARTHA | | CHITTY | WHITE | 0305006 | 01 | 11 | 10 | 1 | 9.00 |
| | | | | 1603006 | 02 | 29 | 23 | 6 | 20.60 |
| | | | | 1603006 | 03 | 27 | 21 | 6 | 22.20 |
| | | | | 1603006 | 04 | 28 | 21 | 7 | 25.00 |
| | | | | 1603006 | 05 | 28 | 23 | 5 | 17.80 |
| | | | | 1203006 | 06 | 27 | 21 | 6 | 22.20 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| DEBORAH | | CLIFTON | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 02 | 12 | 8 | 4 | 33.30 |
| | | | | 9911072 | 03 | 8 | 6 | 2 | 25.00 |
| | | | | 9911072 | 04 | 12 | 8 | 4 | 33.30 |
| | | | | 9911072 | 05 | 12 | 8 | 4 | 33.30 |
| | | | | 9911072 | 06 | 12 | 8 | 4 | 33.30 |
| | | | | 9911072 | 07 | 4 | 2 | 2 | 50.00 |
| ROSE | M | COOKS | BLACK | 1203117 | 01 | 29 | 23 | 6 | 20.60 |
| | | | | 1203117 | 02 | 14 | 10 | 4 | 28.50 |
| | | | | 1203117 | 03 | 25 | 20 | 5 | 20.00 |
| | | | | 1203117 | 04 | 23 | 19 | 4 | 17.30 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203117 | 06 | 28 | 24 | 4 | 14.20 |
| | | | | 2200787 | 07 | 29 | 23 | 6 | 20.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 87 of 228 PageID #: 493

DEQUINCY MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SANDRA JO | K | DUKE | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1508006 | 02 | 27 | 21 | 6 | 22.20 |
| | | | | 1508006 | 03 | 28 | 21 | 7 | 25.00 |
| | | | | 1508006 | 04 | 30 | 25 | 5 | 16.60 |
| | | | | 1508006 | 05 | 27 | 22 | 5 | 18.50 |
| | | | | 1203006 | 06 | 28 | 21 | 7 | 25.00 |
| | | | | 0305006 | 07 | 15 | 10 | 5 | 33.30 |
| ANNE | E | DUPLICHAN | WHITE | 9927062 | 03 | 10 | 9 | 1 | 10.00 |
| | | | | 9927062 | 04 | 10 | 9 | 1 | 10.00 |
| PINKIE | G | FARRIS | BLACK | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| DORRIS | K | HEATH | WHITE | 1901786 | 01 | 26 | 15 | 11 | 42.30 |
| | | | | 1901787 | 02 | 25 | 20 | 5 | 20.00 |
| | | | | 1901788 | 03 | 22 | 15 | 7 | 31.80 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 05 | 25 | 21 | 4 | 16.00 |
| | | | | 1901788 | 06 | 31 | 29 | 2 | 6.40 |
| | | | | 1901786 | 07 | 36 | 31 | 5 | 13.80 |
| ETHEL | M | HODGES | BLACK | 1203788 | 01 | 28 | 21 | 7 | 25.00 |
| | | | | 1203788 | 02 | 26 | 22 | 4 | 15.30 |
| | | | | 0305008 | 03 | 11 | 9 | 2 | 18.10 |
| | | | | 1203788 | 04 | 26 | 23 | 3 | 11.50 |
| | | | | 1203788 | 05 | 29 | 24 | 5 | 17.20 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1203118 | 07 | 25 | 20 | 5 | 20.00 |
| JACK | W | JOHNSON | WHITE | 0303696 | 01 | 39 | 34 | 5 | 12.80 |
| | | | | 0303697 | 02 | 32 | 29 | 3 | 9.30 |
| | | | | 0303698 | 03 | 26 | 24 | 2 | 7.60 |
| DANNIE | J | MARCANTEL | WHITE | 2200007 | 01 | 26 | 22 | 4 | 15.30 |
| | | | | 1203107 | 02 | 12 | 11 | 1 | 8.30 |
| | | | | 1203007 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 2200007 | 04 | 25 | 19 | 6 | 24.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2200007 | 06 | 29 | 23 | 6 | 20.60 |
| | | | | 2200007 | 07 | 27 | 21 | 6 | 22.20 |
| RANITA | B | PETERSON | WHITE | 1203008 | 01 | 25 | 20 | 5 | 20.00 |
| | | | | 2200008 | 02 | 25 | 22 | 3 | 12.00 |
| | | | | 0305008 | 03 | 14 | 12 | 2 | 14.20 |
| | | | | 2200008 | 04 | 26 | 22 | 4 | 15.30 |
| | | | | 2200008 | 05 | 27 | 21 | 6 | 22.20 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 2200008 | 07 | 29 | 23 | 6 | 20.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 88 of 228 PageID #: 494

DEQUINCY MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY | C | ROBERTSON | WHITE | 1508007 | 01 | 26 | 21 | 5 | 19.20 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1508007 | 03 | 28 | 22 | 6 | 21.40 |
| | | | | 1508007 | 04 | 29 | 25 | 4 | 13.70 |
| | | | | 0305007 | 05 | 6 | 4 | 2 | 33.30 |
| | | | | 1508007 | 06 | 26 | 21 | 5 | 19.20 |
| | | | | 2200007 | 07 | 29 | 25 | 4 | 13.70 |
| LENORA | W | SHOEMAKE | WHITE | 1603007 | 01 | 29 | 24 | 5 | 17.20 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203007 | 03 | 27 | 23 | 4 | 14.80 |
| | | | | 1603007 | 04 | 30 | 24 | 6 | 20.00 |
| | | | | 0305007 | 05 | 10 | 7 | 3 | 30.00 |
| | | | | 1603007 | 06 | 26 | 20 | 6 | 23.00 |
| | | | | 1603007 | 07 | 28 | 23 | 5 | 17.80 |
| ANITA | | SLAGLE | WHITE | 1508008 | 01 | 28 | 24 | 4 | 14.20 |
| | | | | 1508008 | 02 | 26 | 21 | 5 | 19.20 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1508008 | 04 | 26 | 20 | 6 | 23.00 |
| | | | | 1203108 | 05 | 26 | 22 | 4 | 15.30 |
| | | | | 0305008 | 06 | 11 | 9 | 2 | 18.10 |
| | | | | 1508008 | 07 | 29 | 24 | 5 | 17.20 |
| LYNNE | A | TREME | WHITE | 1603008 | 01 | 25 | 22 | 3 | 12.00 |
| | | | | 1203108 | 02 | 25 | 21 | 4 | 16.00 |
| | | | | 0305008 | 03 | 12 | 12 | 0 | 0.00 |
| | | | | 1603008 | 04 | 27 | 21 | 6 | 22.20 |
| | | | | 1603008 | 05 | 27 | 21 | 6 | 22.20 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1603008 | 07 | 28 | 23 | 5 | 17.80 |
| EUGENE | J | USIE | WHITE | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |
| SHARON | M | WHITMAN | WHITE | 0303677 | 05 | 41 | 36 | 5 | 12.10 |
| | | | | 0303678 | 06 | 40 | 27 | 13 | 32.50 |
| | | | | 0303676 | 07 | 40 | 31 | 9 | 22.50 |
| JO SADIE | | YELLOTT | WHITE | 0305006 | 01 | 11 | 6 | 5 | 45.40 |
| | | | | 2200006 | 02 | 29 | 22 | 7 | 24.10 |
| | | | | 2200006 | 03 | 28 | 23 | 5 | 17.80 |
| | | | | 2200006 | 04 | 28 | 22 | 6 | 21.40 |
| | | | | 1203006 | 05 | 27 | 21 | 6 | 22.20 |
| | | | | 1203006 | 06 | 29 | 24 | 5 | 17.20 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 89 of 228 PageID #: 495

DEQUINCY MIDDLE

| | TEACHER NAME | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| MARK | J YOUNG | WHITE | 1901786 | 01 | 28 | 24 | 4 | 14.20 |
| | | | 1901787 | 02 | 29 | 24 | 5 | 17.20 |
| | | | 1901788 | 03 | 25 | 18 | 7 | 28.00 |
| | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | 1901787 | 05 | 28 | 23 | 5 | 17.80 |
| | | | 1901788 | 06 | 28 | 23 | 5 | 17.80 |
| | | | 1901786 | 07 | 35 | 27 | 8 | 22.80 |

LEBLANC / DROST MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| JANET | W | ADAMS | BLACK | 1203006 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1508006 | 02 | 32 | 31 | 1 | 3.10 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1508006 | 04 | 28 | 27 | 1 | 3.50 |
| | | | | 0305006 | 05 | 12 | 12 | 0 | 0.00 |
| | | | | 1508006 | 06 | 29 | 28 | 1 | 3.40 |
| | | | | 1508006 | 07 | 33 | 31 | 2 | 6.00 |
| LAURA | L | ADLER | WHITE | 9914072 | 01 | 17 | 15 | 2 | 11.70 |
| | | | | 9914072 | 02 | 17 | 15 | 2 | 11.70 |
| | | | | 9914072 | 03 | 17 | 15 | 2 | 11.70 |
| | | | | 9914072 | 04 | 17 | 15 | 2 | 11.70 |
| | | | | 9914072 | 05 | 17 | 15 | 2 | 11.70 |
| | | | | 9914072 | 06 | 5 | 5 | 0 | 0.00 |
| | | | | 9914072 | 07 | 12 | 10 | 2 | 16.60 |
| | | | | 9914072 | 08 | 17 | 15 | 2 | 11.70 |
| PAULA | N | CARLIN | WHITE | 9901072 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 9901072 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9901072 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 9901072 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 9901072 | 07 | 4 | 4 | 0 | 0.00 |
| | | | | 9901072 | 08 | 4 | 4 | 0 | 0.00 |
| EDWARD | | CHEVALLIER | WHITE | 2200006 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 2200006 | 02 | 32 | 30 | 2 | 6.20 |
| | | | | 2200006 | 03 | 31 | 29 | 2 | 6.40 |
| | | | | 2200006 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 1100686 | 05 | 12 | 11 | 1 | 8.30 |
| | | | | 0305007 | 06 | 14 | 14 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| CAROL | J | CRANFORD | WHITE | 1901787 | 01 | 18 | 17 | 1 | 5.50 |
| | | | | 1901788 | 02 | 31 | 31 | 0 | 0.00 |
| | | | | 1901786 | 03 | 33 | 31 | 2 | 6.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 1901788 | 06 | 33 | 32 | 1 | 3.00 |
| | | | | 1901786 | 07 | 35 | 33 | 2 | 5.70 |
| GLYNN | D | DELINO | WHITE | 1508008 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1508008 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1203107 | 03 | 27 | 25 | 2 | 7.40 |
| | | | | 1508008 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1508008 | 05 | 28 | 28 | 0 | 0.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1203107 | 07 | 25 | 25 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 91 of 228 PageID #: 497

LEBLANC / DROST MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LINDA | | DUHON | BLACK | 1901000 | SC | 50 | 7 | 43 | 86.00 |
| WALTER | M | EUBANKS | WHITE | 1901787 | 01 | 36 | 35 | 1 | 2.70 |
| | | | | 1901788 | 02 | 29 | 27 | 2 | 6.80 |
| | | | | 1901786 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 05 | 34 | 33 | 1 | 2.90 |
| | | | | 1901788 | 06 | 28 | 28 | 0 | 0.00 |
| | | | | 1901786 | 07 | 33 | 31 | 2 | 6.00 |
| BARBARA | | FORD | WHITE | 9912072 | 01 | 7 | 6 | 1 | 14.20 |
| | | | | 9912072 | 02 | 7 | 6 | 1 | 14.20 |
| | | | | 9912072 | 03 | 1 | 1 | 0 | 0.00 |
| | | | | 9912072 | 04 | 7 | 6 | 1 | 14.20 |
| | | | | 9912072 | 05 | 7 | 6 | 1 | 14.20 |
| | | | | 9912072 | 06 | 6 | 5 | 1 | 16.60 |
| | | | | 9912072 | 07 | 1 | 1 | 0 | 0.00 |
| | | | | 9912072 | 08 | 7 | 6 | 1 | 14.20 |
| FRITZI | H | FRALICK | WHITE | 1203107 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 2200007 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 2200007 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 2200007 | 04 | 24 | 23 | 1 | 4.10 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203006 | 06 | 32 | 32 | 0 | 0.00 |
| | | | | 2200007 | 07 | 28 | 27 | 1 | 3.50 |
| DOLLY | E | GALLOW | BLACK | 9901072 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9901072 | 02 | 1 | 1 | 0 | 0.00 |
| | | | | 9901072 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9901072 | 04 | 4 | 3 | 1 | 25.00 |
| | | | | 9901072 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 9901072 | 07 | 2 | 1 | 1 | 50.00 |
| | | | | 9901072 | 08 | 4 | 3 | 1 | 25.00 |
| BECKY | | GARY | WHITE | 9911062 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 04 | 1 | 1 | 0 | 0.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 07 | 2 | 2 | 0 | 0.00 |
| NANCY | J | GRAY | BLACK | 1203787 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 1203787 | 02 | 28 | 27 | 1 | 3.50 |
| | | | | 1203118 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 1203787 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203118 | 06 | 27 | 25 | 2 | 7.40 |
| | | | | 1203787 | 07 | 28 | 27 | 1 | 3.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 92 of 228 PageID #: 498

LEBLANC / DROST MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNIE | R | HUDSON | WHITE | 1603006 | 01 | 33 | 33 | 0 | 0.00 |
| | | | | 1203006 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1603006 | 04 | 32 | 30 | 2 | 6.20 |
| | | | | 0611786 | 05 | 10 | 10 | 0 | 0.00 |
| | | | | 1603006 | 06 | 28 | 25 | 3 | 10.70 |
| | | | | 1603006 | 07 | 29 | 29 | 0 | 0.00 |
| SUSAN | P | HUNSICKER | WHITE | 9911072 | 01 | 13 | 12 | 1 | 7.60 |
| | | | | 9911072 | 02 | 7 | 6 | 1 | 14.20 |
| | | | | 9911072 | 03 | 11 | 10 | 1 | 9.00 |
| | | | | 9911072 | 04 | 13 | 12 | 1 | 7.60 |
| | | | | 9911072 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 9911072 | 06 | 11 | 10 | 1 | 9.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| ALICIA | | JONES | WHITE | 1203788 | 01 | 32 | 30 | 2 | 6.20 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203788 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 1203788 | 04 | 28 | 27 | 1 | 3.50 |
| | | | | 1203118 | 05 | 30 | 30 | 0 | 0.00 |
| | | | | 1203788 | 06 | 27 | 27 | 0 | 0.00 |
| | | | | 1210008 | 07 | 17 | 17 | 0 | 0.00 |
| GINGER | | KEENAN | WHITE | 9912072 | 01 | 7 | 7 | 0 | 0.00 |
| | | | | 9912072 | 02 | 1 | 1 | 0 | 0.00 |
| | | | | 9912072 | 03 | 7 | 7 | 0 | 0.00 |
| | | | | 9912072 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 9912072 | 05 | 7 | 7 | 0 | 0.00 |
| | | | | 9912072 | 06 | 7 | 7 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 08 | 7 | 7 | 0 | 0.00 |
| LUKE | C | LEJEUNE | WHITE | 9914072 | 01 | 11 | 8 | 3 | 27.20 |
| | | | | 9914072 | 02 | 11 | 8 | 3 | 27.20 |
| | | | | 9914072 | 03 | 11 | 8 | 3 | 27.20 |
| | | | | 9914072 | 04 | 2 | 1 | 1 | 50.00 |
| | | | | 9914072 | 05 | 8 | 5 | 3 | 37.50 |
| | | | | 9914072 | 06 | 11 | 8 | 3 | 27.20 |
| | | | | 9914072 | 07 | 6 | 4 | 2 | 33.30 |
| | | | | 9914072 | 08 | 11 | 8 | 3 | 27.20 |
| MARY | C | LIPRIE | WHITE | 1203106 | 01 | 32 | 30 | 2 | 6.20 |
| | | | | 1203106 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1203006 | 03 | 31 | 30 | 1 | 3.20 |
| | | | | 1203106 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 1203106 | 05 | 14 | 13 | 1 | 7.10 |
| | | | | 1203106 | 06 | 32 | 31 | 1 | 3.10 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |

LEBLANC / DROST MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LINDA | | MONTA | WHITE | 0303676 | 06 | 37 | 34 | 3 | 8.10 |
| | | | | 0303677 | 07 | 26 | 25 | 1 | 3.80 |
| | | | | 0303678 | 08 | 37 | 36 | 1 | 2.70 |
| JOYCE | G | MOSES | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 1 | 1 | 0 | 0.00 |
| PAULA | G | ORTEGO | WHITE | 9912072 | 01 | 9 | 8 | 1 | 11.10 |
| | | | | 9912072 | 02 | 9 | 8 | 1 | 11.10 |
| | | | | 9912072 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9912072 | 04 | 9 | 8 | 1 | 11.10 |
| | | | | 9912072 | 05 | 5 | 5 | 0 | 0.00 |
| | | | | 9912072 | 06 | 9 | 8 | 1 | 11.10 |
| | | | | 9912072 | 07 | 8 | 7 | 1 | 12.50 |
| | | | | 9912072 | 08 | 9 | 8 | 1 | 11.10 |
| JOSEPH | S | RACHAL | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1508007 | 02 | 28 | 28 | 0 | 0.00 |
| | | | | 1508007 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 1508007 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1508007 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 0305007 | 06 | 18 | 18 | 0 | 0.00 |
| | | | | 0305007 | 07 | 16 | 16 | 0 | 0.00 |
| ALTON | | ROYER JR. | WHITE | 0303696 | 05 | 45 | 44 | 1 | 2.20 |
| | | | | 0303697 | 06 | 17 | 17 | 0 | 0.00 |
| | | | | 0303698 | 07 | 21 | 19 | 2 | 9.50 |
| BARBARA | B | SCANLON | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1203107 | 02 | 24 | 23 | 1 | 4.10 |
| | | | | 1603007 | 03 | 26 | 26 | 0 | 0.00 |
| | | | | 1603007 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1603007 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 1000687 | 06 | 17 | 16 | 1 | 5.80 |
| | | | | 1603007 | 07 | 29 | 28 | 1 | 3.40 |
| DALE | | SCHANZ | WHITE | 1203108 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 2200008 | 02 | 30 | 30 | 0 | 0.00 |
| | | | | 2200008 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 2200008 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 2200008 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 0305008 | 07 | 16 | 16 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 94 of 228 PageID #: 500

LEBLANC / DROST MIDDLE

| TEACHER NAME | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| GENE | TALBERT | BLACK | 9911062 | 01 | 3 | 3 | 0 | 0.00 |
| | | | 9911062 | 02 | 4 | 4 | 0 | 0.00 |
| | | | 9911062 | 03 | 3 | 3 | 0 | 0.00 |
| | | | 9911062 | 04 | 5 | 5 | 0 | 0.00 |
| | | | 9911062 | 05 | 2 | 2 | 0 | 0.00 |
| | | | 9911062 | 06 | 4 | 4 | 0 | 0.00 |
| | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| A. RUTH | THOMAS | WHITE | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | 8000101 | 05 | 0 | 0 | 0 | 0.00 |
| | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |
| MARGIE | A WHELCHEL | WHITE | 1603008 | 01 | 27 | 27 | 0 | 0.00 |
| | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | 1603008 | 03 | 29 | 27 | 2 | 6.80 |
| | | | 1603008 | 04 | 30 | 30 | 0 | 0.00 |
| | | | 1603008 | 05 | 31 | 30 | 1 | 3.20 |
| | | | 0611780 | 06 | 19 | 19 | 0 | 0.00 |
| | | | 0611780 | 07 | 14 | 14 | 0 | 0.00 |

W.W. LEWIS MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MAUREEN | | ARMENTOR | WHITE | 1000686 | 01 | 31 | 28 | 3 | 9.60 |
| | | | | 1000686 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1000687 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 1000687 | 05 | 27 | 27 | 0 | 0.00 |
| | | | | 1000688 | 06 | 27 | 25 | 2 | 7.40 |
| | | | | 1000688 | 07 | 29 | 26 | 3 | 10.30 |
| PATRICIA | H | BAILEY | WHITE | 1603008 | 01 | 32 | 31 | 1 | 3.10 |
| | | | | 1603008 | 02 | 32 | 30 | 2 | 6.20 |
| | | | | 1603008 | 03 | 32 | 32 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1603008 | 05 | 33 | 30 | 3 | 9.00 |
| | | | | 1603007 | 06 | 15 | 14 | 1 | 6.60 |
| | | | | 1603007 | 07 | 31 | 30 | 1 | 3.20 |
| VALERIE | S | BARNES | WHITE | 8000002 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 06 | 0 | 0 | 0 | 0.00 |
| BEVERLY | D | BRASHER | WHITE | 1603008 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 1603008 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 1603008 | 03 | 30 | 26 | 4 | 13.30 |
| | | | | 1603006 | 04 | 28 | 27 | 1 | 3.50 |
| | | | | 1603006 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1603006 | 06 | 30 | 29 | 1 | 3.30 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| REX | E | BRASHER | WHITE | 1603006 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1603007 | 02 | 31 | 31 | 0 | 0.00 |
| | | | | 1603006 | 03 | 33 | 29 | 4 | 12.10 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1603006 | 05 | 26 | 26 | 0 | 0.00 |
| | | | | 1603007 | 06 | 22 | 20 | 2 | 9.00 |
| | | | | 1603006 | 07 | 26 | 25 | 1 | 3.80 |
| WILLIAM | S | BREEN | WHITE | 2200788 | 01 | 31 | 28 | 3 | 9.60 |
| | | | | 2200788 | 02 | 34 | 32 | 2 | 5.80 |
| | | | | 2200788 | 03 | 32 | 32 | 0 | 0.00 |
| | | | | 2200788 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2200787 | 06 | 33 | 30 | 3 | 9.00 |
| | | | | 2200787 | 07 | 30 | 30 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 96 of 228 PageID #: 502

W.W. LEWIS MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| FRANK | | BROCATO | WHITE | 2200787 | 01 | 33 | 29 | 4 | 12.10 |
| | | | | 2200787 | 02 | 34 | 34 | 0 | 0.00 |
| | | | | 2200788 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 2200788 | 04 | 25 | 22 | 3 | 12.00 |
| | | | | 2200788 | 05 | 32 | 30 | 2 | 6.20 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 2200787 | 07 | 30 | 30 | 0 | 0.00 |
| CORALIE | G | CHATAGNIER | WHITE | 1203788 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 1203787 | 02 | 31 | 28 | 3 | 9.60 |
| | | | | 1203788 | 03 | 33 | 30 | 3 | 9.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1203788 | 05 | 31 | 29 | 2 | 6.40 |
| | | | | 1203787 | 06 | 31 | 31 | 0 | 0.00 |
| | | | | 1203787 | 07 | 22 | 20 | 2 | 9.00 |
| MARLON | G | COLEMAN | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 9916072 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9916072 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9916072 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9916072 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 9916072 | 06 | 5 | 4 | 1 | 20.00 |
| | | | | 9916072 | 07 | 4 | 3 | 1 | 25.00 |
| CHARLOTTE | A | COMEAUX | WHITE | 9916072 | SC | 9 | 7 | 2 | 22.20 |
| CHRIS | I | COMEAUX | WHITE | 1508007 | 01 | 32 | 32 | 0 | 0.00 |
| | | | | 1508007 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 1508007 | 03 | 31 | 31 | 0 | 0.00 |
| | | | | 1508006 | 04 | 33 | 32 | 1 | 3.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1508006 | 06 | 32 | 31 | 1 | 3.10 |
| | | | | 1508007 | 07 | 31 | 28 | 3 | 9.60 |
| CINDY | D | COURVILLE | WHITE | 9916072 | SC | 8 | 7 | 1 | 12.50 |
| JANET | M | DAIGLE | WHITE | 9911062 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 04 | 7 | 6 | 1 | 14.20 |
| | | | | 9911062 | 05 | 5 | 4 | 1 | 20.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 07 | 1 | 1 | 0 | 0.00 |
| HOMER | | DOTY | WHITE | 0303696 | 01 | 28 | 27 | 1 | 3.50 |
| | | | | 0303696 | 02 | 19 | 17 | 2 | 10.50 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 0303697 | 04 | 40 | 40 | 0 | 0.00 |
| | | | | 0303697 | 05 | 15 | 14 | 1 | 6.60 |
| | | | | 0303698 | 06 | 11 | 8 | 3 | 27.20 |
| | | | | 0303698 | 07 | 27 | 26 | 1 | 3.70 |

W.W. LEWIS MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| WILRIDGE | P | DOUCET | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 32 | 30 | 2 | 6.20 |
| | | | | 1901786 | 03 | 36 | 35 | 1 | 2.70 |
| | | | | 1901787 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 1901787 | 05 | 45 | 43 | 2 | 4.40 |
| | | | | 1901788 | 06 | 45 | 42 | 3 | 6.60 |
| | | | | 1901788 | 07 | 32 | 30 | 2 | 6.20 |
| LINDA | F | DUPUIS | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 38 | 35 | 3 | 7.80 |
| | | | | 1901786 | 03 | 38 | 35 | 3 | 7.80 |
| | | | | 1901787 | 04 | 37 | 35 | 2 | 5.40 |
| | | | | 1901787 | 05 | 43 | 43 | 0 | 0.00 |
| | | | | 1901788 | 06 | 44 | 43 | 1 | 2.20 |
| | | | | 1901788 | 07 | 29 | 27 | 2 | 6.80 |
| JOSEPH | | FIELDS | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1508008 | 02 | 22 | 20 | 2 | 9.00 |
| | | | | 1508006 | 03 | 19 | 18 | 1 | 5.20 |
| | | | | 1508006 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1508006 | 05 | 27 | 25 | 2 | 7.40 |
| | | | | 1508006 | 06 | 19 | 18 | 1 | 5.20 |
| | | | | 1508006 | 07 | 27 | 27 | 0 | 0.00 |
| DONNA | V | FREDERICK | WHITE | 1203106 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 03 | 23 | 22 | 1 | 4.30 |
| | | | | 1508008 | 04 | 32 | 30 | 2 | 6.20 |
| | | | | 1203106 | 05 | 26 | 25 | 1 | 3.80 |
| | | | | 1203106 | 06 | 27 | 26 | 1 | 3.70 |
| | | | | 1203106 | 07 | 30 | 30 | 0 | 0.00 |
| MAUDELL | S | HEBERT | BLACK | 1203118 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203117 | 03 | 33 | 30 | 3 | 9.00 |
| | | | | 1203118 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 1203118 | 05 | 24 | 21 | 3 | 12.50 |
| | | | | 1203117 | 06 | 32 | 32 | 0 | 0.00 |
| | | | | 1203117 | 07 | 32 | 31 | 1 | 3.10 |
| EVA | J | JACKSON | BLACK | 8000150 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| YVONNE | L | JONES | WHITE | 1203787 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 1203787 | 02 | 33 | 30 | 3 | 9.00 |
| | | | | 1203787 | 03 | 31 | 31 | 0 | 0.00 |
| | | | | 1203060 | 04 | 29 | 27 | 2 | 6.80 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203060 | 06 | 25 | 25 | 0 | 0.00 |
| | | | | 1203787 | 07 | 21 | 21 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 98 of 228 PageID #: 504

W.W. LEWIS MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JANICE | | KOUNTER | WHITE | 9911062 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 02 | 7 | 5 | 2 | 28.50 |
| | | | | 9911062 | 03 | 7 | 7 | 0 | 0.00 |
| | | | | 9911062 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 07 | 2 | 2 | 0 | 0.00 |
| ONEIDA | | LOUP | WHITE | 9911072 | 01 | 5 | 4 | 1 | 20.00 |
| | | | | 9911072 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 04 | 9 | 4 | 5 | 55.50 |
| | | | | 9911072 | 05 | 11 | 8 | 3 | 27.20 |
| | | | | 9911072 | 06 | 13 | 8 | 5 | 38.40 |
| | | | | 9911072 | 07 | 12 | 7 | 5 | 41.60 |
| LENORA | | MADISON | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 39 | 35 | 4 | 10.20 |
| | | | | 1901786 | 03 | 38 | 36 | 2 | 5.20 |
| | | | | 1901787 | 04 | 32 | 32 | 0 | 0.00 |
| | | | | 1901787 | 05 | 40 | 35 | 5 | 12.50 |
| | | | | 1901788 | 06 | 43 | 40 | 3 | 6.90 |
| | | | | 1901788 | 07 | 34 | 31 | 3 | 8.80 |
| GLORIA | F | MARCANTEL | WHITE | 1603007 | 01 | 33 | 32 | 1 | 3.00 |
| | | | | 1603007 | 02 | 33 | 33 | 0 | 0.00 |
| | | | | 1603007 | 03 | 33 | 31 | 2 | 6.00 |
| | | | | 1508008 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1508008 | 05 | 33 | 32 | 1 | 3.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1603007 | 07 | 33 | 31 | 2 | 6.00 |
| SALLY | H | MCCREADY | WHITE | 1203107 | 01 | 34 | 31 | 3 | 8.80 |
| | | | | 1203107 | 02 | 32 | 31 | 1 | 3.10 |
| | | | | 1203107 | 03 | 33 | 33 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 05 | 26 | 26 | 0 | 0.00 |
| | | | | 1203107 | 06 | 33 | 32 | 1 | 3.00 |
| | | | | 1203106 | 07 | 29 | 27 | 2 | 6.80 |
| DIANA | | MILLER | WHITE | 1203108 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 1203108 | 02 | 33 | 33 | 0 | 0.00 |
| | | | | 1203108 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 1203108 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203107 | 06 | 30 | 30 | 0 | 0.00 |
| | | | | 1203108 | 07 | 7 | 7 | 0 | 0.00 |

W.W. LEWIS MIDDLE

| TEACHER NAME | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|
| DONNA LEE C MORRIS | WHITE | 2200007 | 01 | 31 | 31 | 0 | 0.00 |
| | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | 2200007 | 03 | 32 | 32 | 0 | 0.00 |
| | | 2200006 | 04 | 26 | 26 | 0 | 0.00 |
| | | 2200006 | 05 | 29 | 28 | 1 | 3.40 |
| | | 2200006 | 06 | 27 | 25 | 2 | 7.40 |
| | | 2200006 | 07 | 26 | 25 | 1 | 3.80 |
| DIANE MURPHY | WHITE | 1203008 | 01 | 32 | 28 | 4 | 12.50 |
| | | 1203008 | 02 | 31 | 30 | 1 | 3.20 |
| | | 2200006 | 03 | 28 | 27 | 1 | 3.50 |
| | | 2200006 | 04 | 27 | 27 | 0 | 0.00 |
| | | 1203008 | 05 | 31 | 31 | 0 | 0.00 |
| | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | 2200006 | 07 | 25 | 24 | 1 | 4.00 |
| DELLA G PIGOTT | WHITE | 0305006 | 01 | 28 | 26 | 2 | 7.10 |
| | | 0305006 | 02 | 26 | 26 | 0 | 0.00 |
| | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | 0305007 | 04 | 31 | 28 | 3 | 9.60 |
| | | 0305007 | 05 | 29 | 28 | 1 | 3.40 |
| | | 0305008 | 06 | 28 | 27 | 1 | 3.50 |
| | | 0305008 | 07 | 30 | 30 | 0 | 0.00 |
| JAMES RIGMAIDEN | BLACK | 1508007 | 01 | 33 | 33 | 0 | 0.00 |
| | | 1508008 | 02 | 29 | 27 | 2 | 6.80 |
| | | 1508007 | 03 | 34 | 30 | 4 | 11.70 |
| | | 1508008 | 04 | 32 | 32 | 0 | 0.00 |
| | | 1508008 | 05 | 31 | 30 | 1 | 3.20 |
| | | 1508007 | 06 | 30 | 30 | 0 | 0.00 |
| | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| BETTY J RUE | BLACK | 1203006 | 01 | 31 | 31 | 0 | 0.00 |
| | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | 1203008 | 03 | 29 | 29 | 0 | 0.00 |
| | | 1203008 | 04 | 25 | 24 | 1 | 4.00 |
| | | 1203006 | 05 | 28 | 27 | 1 | 3.50 |
| | | 1203006 | 06 | 27 | 26 | 1 | 3.70 |
| | | 1203006 | 07 | 29 | 28 | 1 | 3.40 |
| LINDA E TEXADA | WHITE | 9911062 | 01 | 3 | 3 | 0 | 0.00 |
| | | 9911062 | 02 | 5 | 5 | 0 | 0.00 |
| | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | 9911062 | 04 | 4 | 4 | 0 | 0.00 |
| | | 9911062 | 05 | 4 | 4 | 0 | 0.00 |
| | | 9911062 | 06 | 4 | 3 | 1 | 25.00 |
| | | 9911062 | 07 | 2 | 2 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 100 of 228 PageID #: 506

W.W. LEWIS MIDDLE

| TEACHER NAME | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| KATHY | WALSH | WHITE | 0611786 | 01 | 28 | 26 | 2 | 7.10 |
| | | | 0611786 | 02 | 24 | 22 | 2 | 8.30 |
| | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | 0611787 | 04 | 28 | 24 | 4 | 14.20 |
| | | | 0611787 | 05 | 30 | 29 | 1 | 3.30 |
| | | | 0611788 | 06 | 28 | 28 | 0 | 0.00 |
| | | | 0611788 | 07 | 30 | 29 | 1 | 3.30 |

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | M | ASHLOCK | WHITE | 7000101 | SC | 25 | 23 | 2 | 8.00 |
| MARY | E | AUGUSTUS | BLACK | 1508070 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1508070 | 02 | 28 | 24 | 4 | 14.20 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1508060 | 04 | 32 | 28 | 4 | 12.50 |
| | | | | 1508060 | 05 | 28 | 21 | 7 | 25.00 |
| | | | | 1508070 | 06 | 26 | 25 | 1 | 3.80 |
| | | | | 1508070 | 07 | 31 | 22 | 9 | 29.00 |
| MURIEL | K | BABINEAUX | WHITE | 7000104 | 01 | 30 | 25 | 5 | 16.60 |
| | | | | 7000104 | 02 | 30 | 29 | 1 | 3.30 |
| | | | | 7000104 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 7000104 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 05 | 30 | 28 | 2 | 6.60 |
| | | | | 7000104 | 06 | 30 | 25 | 5 | 16.60 |
| | | | | 7000104 | 07 | 31 | 26 | 5 | 16.10 |
| DIXIE | | BARGER | WHITE | 2200008 | 01 | 24 | 22 | 2 | 8.30 |
| | | | | 1203006 | 02 | 24 | 20 | 4 | 16.60 |
| | | | | 2200008 | 03 | 22 | 21 | 1 | 4.50 |
| | | | | 2200008 | 04 | 20 | 18 | 2 | 10.00 |
| | | | | 1203006 | 05 | 26 | 18 | 8 | 30.70 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1203006 | 07 | 30 | 26 | 4 | 13.30 |
| BONITA | F | BLAIR | WHITE | 7000105 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 7000105 | 02 | 32 | 32 | 0 | 0.00 |
| | | | | 7000105 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 7000105 | 04 | 28 | 27 | 1 | 3.50 |
| | | | | 7000105 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 7000105 | 06 | 31 | 31 | 0 | 0.00 |
| | | | | 7000105 | 07 | 35 | 34 | 1 | 2.80 |
| ELLA | F | BOLING | BLACK | 7000001 | SC | 27 | 25 | 2 | 7.40 |
| MELONI | M | BULLER | WHITE | 7000001 | SC | 22 | 20 | 2 | 9.00 |
| BETTY | A | CARRIER | BLACK | 7000104 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 03 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 06 | 29 | 28 | 1 | 3.40 |
| | | | | 0000000 | 07 | 29 | 28 | 1 | 3.40 |
| IDA | D | CHEVALLIER | WHITE | 7000103 | SC | 28 | 26 | 2 | 7.10 |

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KATHY | S | CLARK | WHITE | 7000102 | SC | 27 | 23 | 4 | 14.80 |
| SANDRA | D | DESADIER | WHITE | 7000104 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 7000104 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 7000104 | 03 | 30 | 28 | 2 | 6.60 |
| | | | | 7000104 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 06 | 29 | 28 | 1 | 3.40 |
| | | | | 7000104 | 07 | 30 | 29 | 1 | 3.30 |
| ELIZABETH | | ELLIOTT | WHITE | 1603788 | 01 | 25 | 24 | 1 | 4.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1603788 | 03 | 24 | 21 | 3 | 12.50 |
| | | | | 1603788 | 04 | 25 | 24 | 1 | 4.00 |
| | | | | 1603788 | 05 | 24 | 23 | 1 | 4.10 |
| | | | | 1203788 | 06 | 21 | 20 | 1 | 4.70 |
| | | | | 1603788 | 07 | 22 | 19 | 3 | 13.60 |
| JANE | S | FONTENOT | WHITE | 7000104 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 7000104 | 02 | 31 | 29 | 2 | 6.40 |
| | | | | 7000104 | 03 | 29 | 24 | 5 | 17.20 |
| | | | | 7000104 | 04 | 28 | 23 | 5 | 17.80 |
| | | | | 7000104 | 05 | 29 | 24 | 5 | 17.20 |
| | | | | 7000104 | 06 | 31 | 29 | 2 | 6.40 |
| | | | | 7000104 | 07 | 30 | 29 | 1 | 3.30 |
| SHARON | C | FONTENOT | WHITE | 1203107 | 01 | 25 | 19 | 6 | 24.00 |
| | | | | 1203007 | 02 | 30 | 26 | 4 | 13.30 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203007 | 04 | 28 | 21 | 7 | 25.00 |
| | | | | 1203107 | 05 | 27 | 22 | 5 | 18.50 |
| | | | | 1203007 | 06 | 29 | 24 | 5 | 17.20 |
| | | | | 1203007 | 07 | 30 | 29 | 1 | 3.30 |
| MARTHA | L | GARY | WHITE | 7000102 | SC | 27 | 25 | 2 | 7.40 |
| JANET | D | GILPIN | WHITE | 0303676 | 01 | 41 | 31 | 10 | 24.30 |
| | | | | 0303678 | 02 | 44 | 38 | 6 | 13.60 |
| | | | | 0303677 | 03 | 33 | 24 | 9 | 27.20 |
| | | | | 0303670 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 0303670 | 05 | 25 | 23 | 2 | 8.00 |
| | | | | 0303670 | 06 | 30 | 29 | 1 | 3.30 |
| | | | | 0303670 | 07 | 34 | 33 | 1 | 2.90 |
| SARA | C | GORUM | WHITE | 7000103 | SC | 26 | 24 | 2 | 7.60 |
| BOBBY | G | GUIDRY | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 34 | 27 | 7 | 20.50 |
| | | | | 1901786 | 03 | 38 | 26 | 12 | 31.50 |
| | | | | 1901787 | 04 | 32 | 26 | 6 | 18.70 |
| | | | | 1901787 | 05 | 30 | 25 | 5 | 16.60 |
| | | | | 1901788 | 06 | 36 | 31 | 5 | 13.80 |
| | | | | 1901788 | 07 | 34 | 28 | 6 | 17.60 |

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** STUDENTS | | | ********* |
| JOHN | L | HALL | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 2200006 | 02 | 24 | 21 | 3 | 12.50 |
| | | | | 1508006 | 03 | 32 | 27 | 5 | 15.60 |
| | | | | 2200006 | 04 | 29 | 20 | 9 | 31.00 |
| | | | | 2200006 | 05 | 27 | 24 | 3 | 11.10 |
| | | | | 2200006 | 06 | 24 | 18 | 6 | 25.00 |
| | | | | 2200006 | 07 | 31 | 25 | 6 | 19.30 |
| CINDY | M | HAYES | WHITE | 9919072 | SC | 2 | 2 | 0 | 0.00 |
| DONNA | J | HERNANDEZ | WHITE | 2200787 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 2200787 | 02 | 32 | 26 | 6 | 18.70 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 2200788 | 04 | 30 | 23 | 7 | 23.30 |
| | | | | 2200788 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 2200787 | 06 | 27 | 23 | 4 | 14.80 |
| | | | | 2200787 | 07 | 27 | 24 | 3 | 11.10 |
| SANDRA | W | HINES | WHITE | 7000105 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 7000105 | 02 | 32 | 30 | 2 | 6.20 |
| | | | | 7000105 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 7000105 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 0000000 | 05 | 30 | 29 | 1 | 3.30 |
| | | | | 7000105 | 06 | 30 | 29 | 1 | 3.30 |
| | | | | 7000105 | 07 | 34 | 33 | 1 | 2.90 |
| BEATRICE | B | HOPKINS | WHITE | 8000150 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000150 | 06 | 0 | 0 | 0 | 0.00 |
| ADRIANNE | P | HUNT | WHITE | 0611786 | 01 | 15 | 13 | 2 | 13.30 |
| | | | | 0611788 | 02 | 22 | 21 | 1 | 4.50 |
| | | | | 0611787 | 03 | 24 | 21 | 3 | 12.50 |
| | | | | 1603007 | 04 | 30 | 29 | 1 | 3.30 |
| | | | | 1603007 | 05 | 29 | 27 | 2 | 6.80 |
| | | | | 1603007 | 06 | 27 | 19 | 8 | 29.60 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| GLENDA | | JARDELL | WHITE | 7000001 | SC | 26 | 26 | 0 | 0.00 |
| MICHELLE | S | JOHNS | WHITE | 7000102 | SC | 24 | 24 | 0 | 0.00 |
| CAROLYN | F | JONES | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1901786 | 03 | 40 | 35 | 5 | 12.50 |
| | | | | 1901787 | 04 | 34 | 27 | 7 | 20.50 |
| | | | | 1901787 | 05 | 29 | 24 | 5 | 17.20 |
| | | | | 1901788 | 06 | 39 | 36 | 3 | 7.60 |
| | | | | 1901788 | 07 | 23 | 22 | 1 | 4.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 104 of 228 PageID #: 510

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LOUISE | M | JONES | WHITE | 7000101 | SC | 23 | 21 | 2 | 8.60 |
| BETTY | J | JORDAN | WHITE | 1203788 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203788 | 03 | 23 | 19 | 4 | 17.30 |
| | | | | 1203788 | 04 | 29 | 27 | 2 | 6.80 |
| | | | | 1203788 | 05 | 24 | 21 | 3 | 12.50 |
| | | | | 1203006 | 06 | 27 | 23 | 4 | 14.80 |
| | | | | 1203788 | 07 | 26 | 25 | 1 | 3.80 |
| MARY | A | LACROIX | WHITE | 7000102 | SC | 27 | 26 | 1 | 3.70 |
| HILDA | | LEBLANC | WHITE | 7000105 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 7000105 | 02 | 30 | 28 | 2 | 6.60 |
| | | | | 7000105 | 03 | 27 | 26 | 1 | 3.70 |
| | | | | 7000105 | 04 | 25 | 24 | 1 | 4.00 |
| | | | | 7000105 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 0000000 | 06 | 34 | 32 | 2 | 5.80 |
| | | | | 7000105 | 07 | 30 | 29 | 1 | 3.30 |
| SONDRA | A | MARCANTEL | WHITE | 9911071 | SC | 10 | 4 | 6 | 60.00 |
| ROSALIE | B | MASSIE | WHITE | 7000101 | SC | 25 | 22 | 3 | 12.00 |
| SOPHIE | D | MCCALLA | WHITE | 9911072 | 01 | 8 | 4 | 4 | 50.00 |
| | | | | 9911072 | 02 | 12 | 5 | 7 | 58.30 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 04 | 7 | 1 | 6 | 85.70 |
| | | | | 9911072 | 05 | 14 | 5 | 9 | 64.20 |
| | | | | 9911072 | 06 | 11 | 5 | 6 | 54.50 |
| | | | | 9911072 | 07 | 11 | 3 | 8 | 72.70 |
| NORA | B | MCCOWN | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| MARTHA | W | MCILWAIN | WHITE | 7000101 | SC | 25 | 22 | 3 | 12.00 |
| BETTY | | MERCHANT | WHITE | 7000001 | SC | 25 | 24 | 1 | 4.00 |
| LISA | S | MONTEITH | WHITE | 9927062 | 03 | 6 | 6 | 0 | 0.00 |
| | | | | 9927062 | 04 | 6 | 6 | 0 | 0.00 |
| | | | | 9927062 | 06 | 7 | 7 | 0 | 0.00 |
| | | | | 9927062 | 07 | 7 | 7 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 105 of 228 PageID #: 511

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** STUDENTS ********* | | | |
| KATHERINE | D | MORRIS | WHITE | 9911072 | 01 | 8 | 1 | 7 | 87.50 |
| | | | | 9911072 | 02 | 6 | 1 | 5 | 83.30 |
| | | | | 9911072 | 03 | 10 | 3 | 7 | 70.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 05 | 13 | 4 | 9 | 69.20 |
| | | | | 9911072 | 06 | 12 | 4 | 8 | 66.60 |
| | | | | 9911072 | 07 | 6 | 2 | 4 | 66.60 |
| PEGGY | W | MYERS | WHITE | 9911061 | 01 | 8 | 5 | 3 | 37.50 |
| | | | | 9911061 | 02 | 6 | 5 | 1 | 16.60 |
| | | | | 9911061 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9911061 | 05 | 11 | 8 | 3 | 27.20 |
| | | | | 9911061 | 06 | 5 | 4 | 1 | 20.00 |
| | | | | 0000000 | 07 | 2 | 0 | 2 | 100.00 |
| CAROL | J | NORTON | WHITE | 9911062 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 02 | 1 | 0 | 1 | 100.00 |
| | | | | 9911062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 06 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 07 | 4 | 2 | 2 | 50.00 |
| JANET | B | OSWALT | WHITE | 7000103 | SC | 26 | 24 | 2 | 7.60 |
| CARROLL | | PARSONS | WHITE | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |
| KATHLEEN | | PHILLIPS | WHITE | 7000103 | SC | 27 | 25 | 2 | 7.40 |
| CHERI | | RIGHTMYER | WHITE | 9927062 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9927062 | 04 | 6 | 5 | 1 | 16.60 |
| | | | | 9927062 | 06 | 7 | 7 | 0 | 0.00 |
| | | | | 9927062 | 07 | 6 | 6 | 0 | 0.00 |
| ALTON | | ROYER JR. | WHITE | 0303696 | 01 | 54 | 41 | 13 | 24.00 |
| | | | | 0303698 | 02 | 31 | 29 | 2 | 6.40 |
| | | | | 0303697 | 03 | 41 | 33 | 8 | 19.50 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| ROWE | | RUST | WHITE | 1508007 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 1508006 | 02 | 23 | 17 | 6 | 26.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1508006 | 04 | 27 | 23 | 4 | 14.80 |
| | | | | 1508006 | 05 | 26 | 25 | 1 | 3.80 |
| | | | | 1508006 | 06 | 23 | 19 | 4 | 17.30 |
| | | | | 1508006 | 07 | 34 | 25 | 9 | 26.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 106 of 228 PageID #: 512

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DARLA | C | SAYS | WHITE | 9911062 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 04 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 05 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 06 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 07 | 4 | 4 | 0 | 0.00 |
| BRENDA | Y | STELLY | WHITE | 1203108 | 01 | 18 | 15 | 3 | 16.60 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203108 | 03 | 20 | 19 | 1 | 5.00 |
| | | | | 1203108 | 04 | 19 | 17 | 2 | 10.50 |
| | | | | 1203108 | 05 | 22 | 20 | 2 | 9.00 |
| | | | | 1203108 | 06 | 22 | 22 | 0 | 0.00 |
| | | | | 1203107 | 07 | 20 | 18 | 2 | 10.00 |
| PATRICIA | A | TOMLINSON | WHITE | 1508008 | 01 | 23 | 20 | 3 | 13.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1508008 | 03 | 23 | 23 | 0 | 0.00 |
| | | | | 1508008 | 04 | 25 | 25 | 0 | 0.00 |
| | | | | 1508008 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 1508006 | 06 | 30 | 24 | 6 | 20.00 |
| | | | | 1508008 | 07 | 24 | 21 | 3 | 12.50 |
| CATHERINE | M | TOWNSEND | WHITE | 9911062 | 01 | 5 | 3 | 2 | 40.00 |
| | | | | 9911062 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 03 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 04 | 3 | 1 | 2 | 66.60 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 07 | 4 | 2 | 2 | 50.00 |
| LEIGH | A | TUTT | WHITE | 7000101 | SC | 26 | 21 | 5 | 19.20 |
| CAROLYN | C | VALLOT | WHITE | 7000103 | SC | 23 | 21 | 2 | 8.60 |
| FAYE | | VEAL | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1203107 | 02 | 23 | 21 | 2 | 8.60 |
| | | | | 1203106 | 03 | 29 | 24 | 5 | 17.20 |
| | | | | 1203106 | 04 | 26 | 19 | 7 | 26.90 |
| | | | | 1203106 | 05 | 26 | 22 | 4 | 15.30 |
| | | | | 1203106 | 06 | 22 | 19 | 3 | 13.60 |
| | | | | 1203106 | 07 | 29 | 25 | 4 | 13.70 |
| MARTHA | | WALLACE | WHITE | 7000001 | SC | 26 | 23 | 3 | 11.50 |
| DIANA | R | WILLIAMSON | WHITE | 1210006 | 01 | 18 | 12 | 6 | 33.30 |
| | | | | 1210008 | 02 | 22 | 22 | 0 | 0.00 |
| | | | | 1210007 | 03 | 20 | 19 | 1 | 5.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1210005 | 05 | 30 | 29 | 1 | 3.30 |
| | | | | 1210005 | 06 | 31 | 31 | 0 | 0.00 |
| | | | | 1210005 | 07 | 30 | 28 | 2 | 6.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 107 of 228 PageID #: 513

MAPLEWOOD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| PRICILLA | M | WOODELL | WHITE | 7000102 | SC | 27 | 24 | 3 | 11.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 108 of 228 PageID #: 514

MOLO MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SUSAN | O | ASSUNTO | WHITE | 2200006 | 01 | 28 | 2 | 26 | 92.80 |
| | | | | 2200006 | 02 | 30 | 0 | 30 | 100.00 |
| | | | | 2200006 | 03 | 28 | 4 | 24 | 85.70 |
| | | | | 2200006 | 04 | 30 | 1 | 29 | 96.60 |
| | | | | 2200006 | 06 | 29 | 1 | 28 | 96.50 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| | | | | 2200006 | 08 | 21 | 1 | 20 | 95.20 |
| ROSEMARY | G | BRIGGS | BLACK | 1508006 | 01 | 28 | 1 | 27 | 96.40 |
| | | | | 1508006 | 02 | 28 | 1 | 27 | 96.40 |
| | | | | 1508006 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 1508007 | 05 | 30 | 3 | 27 | 90.00 |
| | | | | 1508006 | 06 | 33 | 2 | 31 | 93.90 |
| | | | | 1508007 | 07 | 26 | 0 | 26 | 100.00 |
| | | | | 0000000 | 08 | 0 | 0 | 0 | 0.00 |
| LUDELLA | R | CANNON | BLACK | 2200008 | 01 | 21 | 0 | 21 | 100.00 |
| | | | | 2200008 | 02 | 28 | 1 | 27 | 96.40 |
| | | | | 2200007 | 03 | 27 | 0 | 27 | 100.00 |
| | | | | 2200007 | 04 | 30 | 1 | 29 | 96.60 |
| | | | | 2200008 | 05 | 22 | 1 | 21 | 95.40 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| | | | | 2200007 | 08 | 30 | 0 | 30 | 100.00 |
| LINDA | M | DAIGLE | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1603008 | 02 | 20 | 0 | 20 | 100.00 |
| | | | | 1603006 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 1603006 | 04 | 31 | 2 | 29 | 93.50 |
| | | | | 1603008 | 05 | 21 | 1 | 20 | 95.20 |
| | | | | 1603008 | 07 | 21 | 0 | 21 | 100.00 |
| | | | | 1603008 | 08 | 22 | 1 | 21 | 95.40 |
| EUNICE | R | DENT | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 02 | 26 | 0 | 26 | 100.00 |
| | | | | 1203106 | 03 | 30 | 0 | 30 | 100.00 |
| | | | | 1203106 | 04 | 29 | 1 | 28 | 96.50 |
| | | | | 1203106 | 06 | 28 | 3 | 25 | 89.20 |
| | | | | 1203107 | 07 | 29 | 0 | 29 | 100.00 |
| | | | | 1203107 | 08 | 30 | 1 | 29 | 96.60 |
| MARLA | K | DERING | WHITE | 1603006 | 01 | 25 | 3 | 22 | 88.00 |
| | | | | 1603006 | 02 | 22 | 0 | 22 | 100.00 |
| | | | | 1603007 | 03 | 31 | 3 | 28 | 90.30 |
| | | | | 1603007 | 04 | 32 | 2 | 30 | 93.70 |
| | | | | 1603007 | 06 | 30 | 1 | 29 | 96.60 |
| | | | | 1603007 | 07 | 29 | 2 | 27 | 93.10 |
| | | | | 0000000 | 08 | 0 | 0 | 0 | 0.00 |

MOLO MIDDLE

| TEACHER NAME | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|
| KAY T FOX | WHITE | 1203106 | 01 | 27 | 0 | 27 | 100.00 |
| | | 1203106 | 02 | 32 | 0 | 32 | 100.00 |
| | | 1203107 | 03 | 30 | 3 | 27 | 90.00 |
| | | 1203106 | 04 | 28 | 1 | 27 | 96.40 |
| | | 1203106 | 06 | 29 | 2 | 27 | 93.10 |
| | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| | | 1203106 | 08 | 25 | 2 | 23 | 92.00 |
| WILLIE GRAYSON | BLACK | 1603006 | 01 | 24 | 0 | 24 | 100.00 |
| | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | 2200006 | 03 | 28 | 1 | 27 | 96.40 |
| | | 2200006 | 04 | 26 | 0 | 26 | 100.00 |
| | | 2200008 | 05 | 23 | 0 | 23 | 100.00 |
| | | 2200008 | 07 | 24 | 0 | 24 | 100.00 |
| | | 2200008 | 08 | 19 | 0 | 19 | 100.00 |
| KATHY N HANDY | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | 1203006 | 02 | 28 | 1 | 27 | 96.40 |
| | | 1203006 | 03 | 30 | 2 | 28 | 93.30 |
| | | 1203006 | 04 | 30 | 0 | 30 | 100.00 |
| | | 1203006 | 06 | 27 | 0 | 27 | 100.00 |
| | | 1203007 | 07 | 29 | 3 | 26 | 89.60 |
| | | 1203007 | 08 | 22 | 1 | 21 | 95.40 |
| STEPHANIE R HICKMAN | WHITE | 1603008 | 01 | 25 | 1 | 24 | 96.00 |
| | | 1603008 | 02 | 22 | 1 | 21 | 95.40 |
| | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | 1603007 | 04 | 29 | 3 | 26 | 89.60 |
| | | 1603008 | 05 | 27 | 0 | 27 | 100.00 |
| | | 1603008 | 07 | 20 | 0 | 20 | 100.00 |
| | | 1603008 | 08 | 18 | 0 | 18 | 100.00 |
| DELORES D HICKS | BLACK | 1203008 | 01 | 23 | 0 | 23 | 100.00 |
| | | 1203008 | 02 | 21 | 0 | 21 | 100.00 |
| | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | 0511688 | 04 | 14 | 1 | 13 | 92.80 |
| | | 1203008 | 05 | 20 | 0 | 20 | 100.00 |
| | | 1203008 | 07 | 28 | 2 | 26 | 92.80 |
| | | 1203008 | 08 | 24 | 0 | 24 | 100.00 |
| MANUEL JACKSON | BLACK | 8000152 | 01 | 3 | 0 | 3 | 100.00 |
| | | 8000152 | 02 | 3 | 0 | 3 | 100.00 |
| | | 8000152 | 03 | 3 | 0 | 3 | 100.00 |
| | | 8000152 | 04 | 5 | 0 | 5 | 100.00 |
| | | 2200008 | 05 | 23 | 1 | 22 | 95.60 |
| | | 8000152 | 07 | 0 | 0 | 0 | 0.00 |
| ISOLA M JAUBERT | WHITE | 1203060 | 01 | 32 | 0 | 32 | 100.00 |
| | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | 1203060 | 03 | 29 | 1 | 28 | 96.50 |
| | | 1203060 | 04 | 28 | 4 | 24 | 85.70 |
| | | 1203060 | 06 | 28 | 0 | 28 | 100.00 |
| | | 1203787 | 07 | 30 | 1 | 29 | 96.60 |
| | | 1203787 | 08 | 25 | 0 | 25 | 100.00 |

MOLO MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| RONALD | N | JOSEPH | BLACK | 1508006 | 01 | 31 | 0 | 31 | 100.00 |
| | | | | 1603006 | 02 | 28 | 1 | 27 | 96.40 |
| | | | | 1603006 | 03 | 32 | 0 | 32 | 100.00 |
| | | | | 1508006 | 04 | 27 | 1 | 26 | 96.20 |
| | | | | 1603006 | 06 | 31 | 0 | 31 | 100.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| | | | | 1603006 | 08 | 25 | 0 | 25 | 100.00 |
| JUDITH | R | JOUBERT | WHITE | 0611077 | 01 | 22 | 5 | 17 | 77.20 |
| | | | | 0611077 | 02 | 21 | 0 | 21 | 100.00 |
| | | | | 0611078 | 03 | 14 | 0 | 14 | 100.00 |
| | | | | 0611788 | 04 | 20 | 1 | 19 | 95.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 0611060 | 07 | 26 | 2 | 24 | 92.30 |
| | | | | 0611060 | 08 | 25 | 3 | 22 | 88.00 |
| LYNNETTE | A | LANGLOIS | WHITE | 1508060 | 01 | 29 | 1 | 28 | 96.50 |
| | | | | 1508060 | 02 | 28 | 4 | 24 | 85.70 |
| | | | | 1508070 | 03 | 29 | 0 | 29 | 100.00 |
| | | | | 1508070 | 04 | 27 | 2 | 25 | 92.50 |
| | | | | 1508070 | 06 | 30 | 1 | 29 | 96.60 |
| | | | | 1508070 | 07 | 26 | 0 | 26 | 100.00 |
| | | | | 0000000 | 08 | 0 | 0 | 0 | 0.00 |
| ALMEDIA | T | LEWIS | BLACK | 9911072 | 01 | 11 | 0 | 11 | 100.00 |
| | | | | 9911072 | 02 | 11 | 0 | 11 | 100.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 04 | 11 | 0 | 11 | 100.00 |
| | | | | 9911072 | 05 | 11 | 0 | 11 | 100.00 |
| | | | | 9911072 | 07 | 11 | 0 | 11 | 100.00 |
| | | | | 9911072 | 08 | 11 | 0 | 11 | 100.00 |
| SUSAN | O | MAYES | WHITE | 1901787 | 01 | 56 | 0 | 56 | 100.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1901788 | 03 | 74 | 2 | 72 | 97.20 |
| | | | | 0000100 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2200060 | 06 | 32 | 3 | 29 | 90.60 |
| | | | | 1901786 | 07 | 25 | 3 | 22 | 88.00 |
| | | | | 1901786 | 08 | 63 | 5 | 58 | 92.00 |
| ANTHONY | P | MAYEUX | WHITE | 2200788 | 01 | 20 | 1 | 19 | 95.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 2200787 | 03 | 23 | 1 | 22 | 95.60 |
| | | | | 2200787 | 04 | 27 | 0 | 27 | 100.00 |
| | | | | 2200788 | 05 | 19 | 0 | 19 | 100.00 |
| | | | | 2200787 | 07 | 27 | 2 | 25 | 92.50 |
| | | | | 2200787 | 08 | 30 | 3 | 27 | 90.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 111 of 228 PageID #: 517

MOLO MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNIE | | MOUTON | BLACK | 1508008 | 01 | 25 | 0 | 25 | 100.00 |
| | | | | 1508008 | 02 | 24 | 1 | 23 | 95.80 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1508008 | 04 | 21 | 1 | 20 | 95.20 |
| | | | | 1508008 | 05 | 24 | 1 | 23 | 95.80 |
| | | | | 1508008 | 07 | 23 | 2 | 21 | 91.30 |
| | | | | 1508008 | 08 | 21 | 0 | 21 | 100.00 |
| MARY | B | PULVER | WHITE | 1203108 | 01 | 18 | 0 | 18 | 100.00 |
| | | | | 1203108 | 02 | 20 | 0 | 20 | 100.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203107 | 04 | 25 | 0 | 25 | 100.00 |
| | | | | 1203108 | 05 | 21 | 0 | 21 | 100.00 |
| | | | | 1203108 | 07 | 22 | 0 | 22 | 100.00 |
| | | | | 1203108 | 08 | 14 | 1 | 13 | 92.80 |
| AMY | L | REYNOLDS | WHITE | 1203788 | 01 | 21 | 1 | 20 | 95.20 |
| | | | | 1203788 | 02 | 18 | 0 | 18 | 100.00 |
| | | | | 1203787 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1203787 | 05 | 29 | 0 | 29 | 100.00 |
| | | | | 1203788 | 07 | 21 | 0 | 21 | 100.00 |
| | | | | 1203788 | 08 | 21 | 1 | 20 | 95.20 |
| ZIDA | | RIGGS | BLACK | 1203108 | 01 | 20 | 0 | 20 | 100.00 |
| | | | | 1203108 | 02 | 23 | 1 | 22 | 95.60 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203107 | 04 | 24 | 1 | 23 | 95.80 |
| | | | | 1203107 | 05 | 27 | 0 | 27 | 100.00 |
| | | | | 1203108 | 07 | 20 | 1 | 19 | 95.00 |
| | | | | 1203108 | 08 | 16 | 0 | 16 | 100.00 |
| WESLEY | | SHAW | BLACK | 9911072 | 01 | 13 | 1 | 12 | 92.30 |
| | | | | 9911072 | 02 | 13 | 1 | 12 | 92.30 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 04 | 13 | 1 | 12 | 92.30 |
| | | | | 9911072 | 06 | 13 | 1 | 12 | 92.30 |
| | | | | 9911072 | 07 | 13 | 1 | 12 | 92.30 |
| | | | | 9911072 | 08 | 13 | 1 | 12 | 92.30 |
| ANNA | | STEVENS | BLACK | 1210007 | 01 | 18 | 0 | 18 | 100.00 |
| | | | | 1210007 | 02 | 16 | 1 | 15 | 93.70 |
| | | | | 1210008 | 03 | 13 | 1 | 12 | 92.30 |
| | | | | 1210008 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1210006 | 07 | 20 | 0 | 20 | 100.00 |
| | | | | 1210008 | 08 | 22 | 1 | 21 | 95.40 |

MOLO MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | L | STEVENS | BLACK | 1508008 | 01 | 20 | 0 | 20 | 100.00 |
| | | | | 1508008 | 02 | 20 | 1 | 19 | 95.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1508007 | 05 | 25 | 0 | 25 | 100.00 |
| | | | | 1508007 | 06 | 25 | 1 | 24 | 96.00 |
| | | | | 1508008 | 07 | 19 | 0 | 19 | 100.00 |
| | | | | 1508008 | 08 | 20 | 0 | 20 | 100.00 |
| ROSEMARIE | D | THOMAS | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 02 | 61 | 3 | 58 | 95.00 |
| | | | | 1203007 | 03 | 31 | 1 | 30 | 96.70 |
| | | | | 1901788 | 04 | 38 | 1 | 37 | 97.30 |
| | | | | 0000100 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 07 | 27 | 3 | 30 | 111.10 |
| | | | | 1901786 | 08 | 51 | 0 | 51 | 100.00 |
| ED | A | THOMPSON | BLACK | 0402687 | 01 | 23 | 1 | 22 | 95.60 |
| | | | | 0402687 | 02 | 14 | 0 | 14 | 100.00 |
| | | | | 0402688 | 03 | 16 | 0 | 16 | 100.00 |
| | | | | 0402688 | 04 | 22 | 0 | 22 | 100.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 0402686 | 07 | 27 | 0 | 27 | 100.00 |
| | | | | 0402686 | 08 | 26 | 0 | 26 | 100.00 |
| CAMILLE | T | VINCENT | WHITE | 9911062 | 01 | 6 | 1 | 5 | 83.30 |
| | | | | 9911062 | 02 | 5 | 0 | 5 | 100.00 |
| | | | | 9911062 | 03 | 4 | 1 | 3 | 75.00 |
| | | | | 9911062 | 04 | 4 | 0 | 4 | 100.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 07 | 2 | 0 | 2 | 100.00 |
| | | | | 9911062 | 08 | 6 | 1 | 5 | 83.30 |
| ESTHER | L | VINCENT | BLACK | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 07 | 0 | 0 | 0 | 0.00 |
| JENNIFER | | WHITE | BLACK | 0303697 | 01 | 47 | 0 | 47 | 100.00 |
| | | | | 0303697 | 02 | 22 | 0 | 22 | 100.00 |
| | | | | 0303698 | 03 | 20 | 0 | 20 | 100.00 |
| | | | | 0303698 | 04 | 34 | 0 | 34 | 100.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 0303696 | 07 | 39 | 1 | 38 | 97.40 |
| | | | | 0303696 | 08 | 32 | 1 | 31 | 96.80 |
| LINDA | | WHITE | BLACK | 9911062 | 01 | 5 | 1 | 4 | 80.00 |
| | | | | 9911062 | 02 | 4 | 1 | 3 | 75.00 |
| | | | | 9911062 | 03 | 2 | 0 | 2 | 100.00 |
| | | | | 9911062 | 04 | 3 | 0 | 3 | 100.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 07 | 2 | 0 | 2 | 100.00 |
| | | | | 9911062 | 08 | 2 | 0 | 2 | 100.00 |

MOLO MIDDLE

| | TEACHER NAME | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| JAMES | WILSON | BLACK | 1901787 | 01 | 29 | 2 | 27 | 93.10 |
| | | | 1901787 | 02 | 60 | 3 | 57 | 95.00 |
| | | | 1901788 | 03 | 69 | 12 | 57 | 82.60 |
| | | | 1901788 | 04 | 42 | 1 | 41 | 97.60 |
| | | | 0000100 | 06 | 0 | 0 | 0 | 0.00 |
| | | | 1901786 | 07 | 59 | 3 | 56 | 94.90 |
| | | | 0000000 | 08 | 0 | 0 | 0 | 0.00 |

MOSS BLUFF MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JANET | R | BALDWIN | WHITE | 1203106 | 01 | 31 | 31 | 0 | 0.00 |
| | | | | 1203106 | 02 | 31 | 31 | 0 | 0.00 |
| | | | | 2200006 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 1203106 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1203106 | 05 | 29 | 27 | 2 | 6.80 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 0305006 | 07 | 16 | 15 | 1 | 6.20 |
| DEBRA | N | BEARD | WHITE | 9911062 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 05 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 06 | 4 | 4 | 0 | 0.00 |
| DIANE | S | BURLEIGH | WHITE | 9912072 | 01 | 11 | 9 | 2 | 18.10 |
| | | | | 9912072 | 02 | 8 | 8 | 0 | 0.00 |
| | | | | 9912072 | 03 | 10 | 8 | 2 | 20.00 |
| | | | | 9912072 | 04 | 11 | 9 | 2 | 18.10 |
| | | | | 9912072 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 9912072 | 06 | 5 | 4 | 1 | 20.00 |
| DIANNE | S | BUSBY | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 02 | 36 | 31 | 5 | 13.80 |
| | | | | 1901787 | 03 | 34 | 33 | 1 | 2.90 |
| | | | | 1901786 | 04 | 42 | 41 | 1 | 2.30 |
| | | | | 1901786 | 05 | 43 | 42 | 1 | 2.30 |
| | | | | 1901787 | 06 | 35 | 35 | 0 | 0.00 |
| | | | | 1901788 | 07 | 44 | 44 | 0 | 0.00 |
| ERNEST | | CHATAGNIER | WHITE | 1508007 | 01 | 28 | 27 | 1 | 3.50 |
| | | | | 1508007 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 1508007 | 03 | 29 | 27 | 2 | 6.80 |
| | | | | 1508007 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1508007 | 05 | 31 | 28 | 3 | 9.60 |
| | | | | 1508007 | 07 | 29 | 25 | 4 | 13.70 |
| LYNDA | S | CURETON | WHITE | 1203788 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 1203788 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1203788 | 04 | 30 | 27 | 3 | 10.00 |
| | | | | 1203788 | 05 | 30 | 27 | 3 | 10.00 |
| | | | | 1203787 | 06 | 26 | 23 | 3 | 11.50 |
| | | | | 1203787 | 07 | 28 | 26 | 2 | 7.10 |
| PHILLIP | N | CURETON | WHITE | 2200007 | 01 | 28 | 26 | 2 | 7.10 |
| | | | | 2200007 | 02 | 27 | 23 | 4 | 14.80 |
| | | | | 2200007 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 2200007 | 04 | 25 | 22 | 3 | 12.00 |
| | | | | 2200007 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 2200007 | 07 | 30 | 27 | 3 | 10.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 115 of 228 PageID #: 521

MOSS BLUFF MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CLIFTON | J | DEROUSSELLE | WHITE | 1901787 | 02 | 47 | 45 | 2 | 4.20 |
| | | | | 1901788 | 03 | 35 | 32 | 3 | 8.50 |
| | | | | 1901786 | 04 | 43 | 41 | 2 | 4.60 |
| | | | | 1901786 | 05 | 44 | 42 | 2 | 4.50 |
| | | | | 1901787 | 06 | 39 | 39 | 0 | 0.00 |
| | | | | 1901788 | 07 | 36 | 34 | 2 | 5.50 |
| RUTH | L | DURIO | WHITE | 1203007 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 1203008 | 02 | 16 | 15 | 1 | 6.20 |
| | | | | 1203007 | 03 | 30 | 30 | 0 | 0.00 |
| | | | | 1000687 | 05 | 20 | 18 | 2 | 10.00 |
| | | | | 1901787 | 06 | 26 | 20 | 6 | 23.00 |
| | | | | 1203007 | 07 | 29 | 27 | 2 | 6.80 |
| NEVAL | | DURR | WHITE | 1203106 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 1508006 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 2200006 | 03 | 31 | 29 | 2 | 6.40 |
| | | | | 0000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 2200006 | 05 | 30 | 29 | 1 | 3.30 |
| | | | | 2200006 | 06 | 27 | 26 | 1 | 3.70 |
| MARY | D | ENGEL | WHITE | 1210008 | 02 | 15 | 11 | 4 | 26.60 |
| | | | | 1210008 | 03 | 11 | 9 | 2 | 18.10 |
| | | | | 1210007 | 04 | 14 | 13 | 1 | 7.10 |
| | | | | 1210007 | 05 | 15 | 14 | 1 | 6.60 |
| | | | | 1210006 | 06 | 17 | 17 | 0 | 0.00 |
| | | | | 1210006 | 07 | 12 | 11 | 1 | 8.30 |
| DAVID | B | FONTENOT | WHITE | 2200006 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1508006 | 02 | 31 | 31 | 0 | 0.00 |
| | | | | 1203106 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 1508008 | 04 | 33 | 33 | 0 | 0.00 |
| | | | | 1508008 | 06 | 31 | 28 | 3 | 9.60 |
| | | | | 1508006 | 07 | 34 | 33 | 1 | 2.90 |
| CHRISTINE | | FOURNET | WHITE | 1203008 | 01 | 31 | 27 | 4 | 12.90 |
| | | | | 1203108 | 02 | 28 | 24 | 4 | 14.20 |
| | | | | 1203108 | 04 | 24 | 23 | 1 | 4.10 |
| | | | | 1203108 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 1203008 | 06 | 30 | 29 | 1 | 3.30 |
| | | | | 1203008 | 07 | 30 | 29 | 1 | 3.30 |
| SHANNON | | FUSELIER | WHITE | 1508008 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1508008 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1508008 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1508008 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 1508008 | 06 | 24 | 19 | 5 | 20.80 |
| | | | | 1508007 | 07 | 26 | 23 | 3 | 11.50 |

MOSS BLUFF MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS TOTAL | ********* WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KAY | | GOODMAN | WHITE | 2200060 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 1508060 | 02 | 31 | 31 | 0 | 0.00 |
| | | | | 1603060 | 03 | 31 | 31 | 0 | 0.00 |
| | | | | 1901786 | 05 | 42 | 40 | 2 | 4.70 |
| | | | | 0305007 | 06 | 13 | 13 | 0 | 0.00 |
| | | | | 1508060 | 07 | 32 | 32 | 0 | 0.00 |
| JOSEPH | R | GUILLORY | WHITE | 2200008 | 01 | 31 | 29 | 2 | 6.40 |
| | | | | 2200007 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 2200008 | 04 | 27 | 25 | 2 | 7.40 |
| | | | | 2200008 | 05 | 34 | 31 | 3 | 8.80 |
| | | | | 2200008 | 06 | 32 | 28 | 4 | 12.50 |
| | | | | 1901788 | 07 | 34 | 29 | 5 | 14.70 |
| MELISSA | G | GUNTER | WHITE | 9911062 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 06 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 07 | 4 | 3 | 1 | 25.00 |
| LINDA | M | HAYES | BLACK | 1603007 | 01 | 28 | 26 | 2 | 7.10 |
| | | | | 1603007 | 02 | 28 | 28 | 0 | 0.00 |
| | | | | 1603007 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1603006 | 04 | 30 | 30 | 0 | 0.00 |
| | | | | 1603006 | 05 | 30 | 30 | 0 | 0.00 |
| | | | | 1603006 | 07 | 32 | 31 | 1 | 3.10 |
| CYNTHIA | B | HOWARD | WHITE | 1603006 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 1203106 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 1508006 | 03 | 31 | 29 | 2 | 6.40 |
| | | | | 0611787 | 04 | 11 | 10 | 1 | 9.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1603006 | 06 | 31 | 30 | 1 | 3.20 |
| | | | | 0000100 | 07 | 0 | 0 | 0 | 0.00 |
| CHARLOTTE | R | HURTADO | WHITE | 1203006 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 1603006 | 02 | 31 | 28 | 3 | 9.60 |
| | | | | 1508006 | 03 | 31 | 29 | 2 | 6.40 |
| | | | | 1203006 | 04 | 33 | 31 | 2 | 6.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203006 | 06 | 31 | 31 | 0 | 0.00 |
| | | | | 0000100 | 07 | 0 | 0 | 0 | 0.00 |
| FRANKIE | M | LANE | BLACK | 8000100 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000100 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000100 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000100 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000100 | 06 | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 117 of 228 PageID #: 523

MOSS BLUFF MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| REBECCA | A | LELEUX | WHITE | 1603008 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 1603008 | 02 | 32 | 31 | 1 | 3.10 |
| | | | | 1603008 | 03 | 30 | 28 | 2 | 6.60 |
| | | | | 1603008 | 04 | 30 | 27 | 3 | 10.00 |
| | | | | 1603008 | 05 | 28 | 25 | 3 | 10.70 |
| | | | | 1603008 | 06 | 32 | 32 | 0 | 0.00 |
| MARILYN | R | LEWING | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 07 | 0 | 0 | 0 | 0.00 |
| KATHERINE | S | LITTLE | WHITE | 1203007 | 01 | 29 | 26 | 3 | 10.30 |
| | | | | 1203107 | 03 | 26 | 23 | 3 | 11.50 |
| | | | | 1203107 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 1203007 | 05 | 28 | 24 | 4 | 14.20 |
| | | | | 1203107 | 06 | 27 | 25 | 2 | 7.40 |
| | | | | 1203107 | 07 | 27 | 27 | 0 | 0.00 |
| MARIAN | M | MORGAN | WHITE | 9927062 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 9927062 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 9927062 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 9927062 | 04 | 6 | 6 | 0 | 0.00 |
| | | | | 9927062 | 05 | 8 | 8 | 0 | 0.00 |
| | | | | 9927062 | 06 | 6 | 6 | 0 | 0.00 |
| LEO | E | MURRAY | WHITE | 0303698 | 02 | 53 | 52 | 1 | 1.80 |
| | | | | 0303698 | 03 | 57 | 52 | 5 | 8.70 |
| | | | | 0303697 | 04 | 53 | 50 | 3 | 5.60 |
| | | | | 0303697 | 05 | 32 | 31 | 1 | 3.10 |
| | | | | 0303696 | 06 | 51 | 50 | 1 | 1.90 |
| | | | | 0303696 | 07 | 79 | 76 | 3 | 3.70 |
| THERESA | | MUSGROVE | WHITE | 1203106 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 1203006 | 02 | 32 | 31 | 1 | 3.10 |
| | | | | 2200006 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 1203006 | 04 | 32 | 31 | 1 | 3.10 |
| | | | | 1203006 | 06 | 30 | 29 | 1 | 3.30 |
| | | | | 0511686 | 07 | 12 | 12 | 0 | 0.00 |
| IRMA | L | PIERRE | BLACK | 1603007 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 1203107 | 03 | 29 | 25 | 4 | 13.70 |
| | | | | 1603007 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1203107 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 1203107 | 06 | 28 | 25 | 3 | 10.70 |
| | | | | 1603007 | 07 | 31 | 31 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 118 of 228 PageID #: 524

MOSS BLUFF MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JEAN | H | PITRE | WHITE | 1203108 | 01 | 29 | 27 | 2 | 6.80 |
| | | | | 1203108 | 02 | 17 | 16 | 1 | 5.80 |
| | | | | 1000687 | 04 | 15 | 13 | 2 | 13.30 |
| | | | | 1203108 | 05 | 30 | 28 | 2 | 6.60 |
| | | | | 1203108 | 06 | 26 | 25 | 1 | 3.80 |
| | | | | 1203108 | 07 | 28 | 25 | 3 | 10.70 |
| BARBARA | | VAUGHN | WHITE | 1603007 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 0611788 | 02 | 19 | 17 | 2 | 10.50 |
| | | | | 1603008 | 04 | 30 | 27 | 3 | 10.00 |
| | | | | 0611787 | 05 | 19 | 17 | 2 | 10.50 |
| | | | | 0611786 | 06 | 14 | 14 | 0 | 0.00 |
| | | | | 0611786 | 07 | 24 | 23 | 1 | 4.10 |
| CAROLYN | | WAKELAND | WHITE | 9912062 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 9912062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9912062 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 9912062 | 05 | 5 | 5 | 0 | 0.00 |
| | | | | 9912062 | 06 | 4 | 4 | 0 | 0.00 |
| | | | | 9912062 | 07 | 2 | 2 | 0 | 0.00 |
| HAROLD | | WINEY | BLACK | 2200008 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 0305008 | 02 | 20 | 19 | 1 | 5.00 |
| | | | | 0000100 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 2200008 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 2200008 | 06 | 27 | 25 | 2 | 7.40 |
| | | | | 1901788 | 07 | 40 | 36 | 4 | 10.00 |

OAK PARK MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LUVERTHA | W | AUGUST | BLACK | 1203007 | 01 | 31 | 16 | 15 | 48.30 |
| | | | | 1203106 | 02 | 29 | 13 | 16 | 55.10 |
| | | | | 1203007 | 03 | 29 | 11 | 18 | 62.00 |
| | | | | 1203007 | 04 | 30 | 14 | 16 | 53.30 |
| | | | | 1203007 | 05 | 31 | 15 | 16 | 51.60 |
| | | | | 1203007 | 08 | 32 | 16 | 16 | 50.00 |
| DONNA | | BABINEAUX | WHITE | 9911072 | 02 | 9 | 2 | 7 | 77.70 |
| | | | | 9911072 | 03 | 9 | 2 | 7 | 77.70 |
| | | | | 9911072 | 04 | 2 | 0 | 2 | 100.00 |
| | | | | 9911072 | 06 | 9 | 2 | 7 | 77.70 |
| | | | | 9911072 | 07 | 9 | 2 | 7 | 77.70 |
| | | | | 9911072 | 08 | 9 | 2 | 7 | 77.70 |
| JAMES | A | BAILEY | WHITE | 1508008 | 01 | 30 | 15 | 15 | 50.00 |
| | | | | 1508008 | 02 | 27 | 13 | 14 | 51.80 |
| | | | | 1508008 | 03 | 30 | 12 | 18 | 60.00 |
| | | | | 1508008 | 04 | 28 | 13 | 15 | 53.50 |
| | | | | 1508008 | 06 | 28 | 10 | 18 | 64.20 |
| | | | | 1508008 | 07 | 30 | 16 | 14 | 46.60 |
| PIERRETTE | L | BROWN | WHITE | 1210006 | 01 | 16 | 6 | 10 | 62.50 |
| | | | | 1210007 | 02 | 19 | 9 | 10 | 52.60 |
| | | | | 1210008 | 03 | 30 | 15 | 15 | 50.00 |
| DARRELL | J | CARRIERE | WHITE | 0303696 | 01 | 35 | 16 | 19 | 54.20 |
| | | | | 0303697 | 02 | 19 | 10 | 9 | 47.30 |
| | | | | 0303696 | 04 | 26 | 12 | 14 | 53.80 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 0303697 | 07 | 17 | 9 | 8 | 47.00 |
| | | | | 0303698 | 08 | 33 | 16 | 17 | 51.50 |
| BETTY | J | CHANDLER | WHITE | 2200007 | 01 | 29 | 12 | 17 | 58.60 |
| | | | | 1603006 | 02 | 33 | 16 | 17 | 51.50 |
| | | | | 1603006 | 03 | 33 | 16 | 17 | 51.50 |
| | | | | 1603006 | 05 | 32 | 14 | 18 | 56.20 |
| | | | | 1603006 | 07 | 31 | 13 | 18 | 58.00 |
| | | | | 1603006 | 08 | 33 | 15 | 18 | 54.50 |
| GRETCHEN | E | CHAUMONT | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| GEORYE | S | DOYLE | WHITE | 2200008 | 01 | 31 | 17 | 14 | 45.10 |
| | | | | 2200008 | 02 | 27 | 12 | 15 | 55.50 |
| | | | | 2200008 | 04 | 27 | 13 | 14 | 51.80 |
| | | | | 2200008 | 06 | 29 | 13 | 16 | 55.10 |
| | | | | 2200008 | 07 | 31 | 12 | 19 | 61.20 |
| | | | | 2200007 | 08 | 28 | 13 | 15 | 53.50 |

OAK PARK MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| B. JEAN | | ENGLISH | WHITE | 0303676 | 01 | 20 | 6 | 14 | 70.00 |
| | | | | 0303677 | 02 | 22 | 10 | 12 | 54.50 |
| | | | | 0303678 | 03 | 17 | 6 | 11 | 64.70 |
| | | | | 0303696 | 04 | 28 | 16 | 12 | 42.80 |
| | | | | 0303697 | 07 | 15 | 10 | 5 | 33.30 |
| | | | | 0303698 | 08 | 9 | 4 | 5 | 55.50 |
| GILBERT | L | FONTENOT | WHITE | 1603008 | 01 | 29 | 14 | 15 | 51.70 |
| | | | | 1603008 | 02 | 29 | 13 | 16 | 55.10 |
| | | | | 1603008 | 04 | 31 | 12 | 19 | 61.20 |
| | | | | 1603008 | 06 | 30 | 16 | 14 | 46.60 |
| | | | | 1603008 | 07 | 30 | 15 | 15 | 50.00 |
| | | | | 2200007 | 08 | 31 | 16 | 15 | 48.30 |
| MYRTLE | E | FONTENOT | BLACK | 1203008 | 01 | 29 | 13 | 16 | 55.10 |
| | | | | 1203008 | 02 | 31 | 13 | 18 | 58.00 |
| | | | | 1203008 | 04 | 31 | 17 | 14 | 45.10 |
| | | | | 1203008 | 06 | 30 | 15 | 15 | 50.00 |
| | | | | 1203008 | 07 | 26 | 11 | 15 | 57.60 |
| | | | | 1203107 | 08 | 28 | 13 | 15 | 53.50 |
| GAIL | | FOREMAN | WHITE | 1508070 | 01 | 31 | 15 | 16 | 51.60 |
| | | | | 1508070 | 03 | 31 | 17 | 14 | 45.10 |
| | | | | 1000687 | 04 | 15 | 5 | 10 | 66.60 |
| | | | | 1508070 | 05 | 29 | 13 | 16 | 55.10 |
| | | | | 1000687 | 07 | 24 | 12 | 12 | 50.00 |
| | | | | 1000688 | 08 | 23 | 8 | 15 | 65.20 |
| LINDA | L | GUILLORY | WHITE | 9911062 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 02 | 2 | 1 | 1 | 50.00 |
| | | | | 9911062 | 03 | 4 | 2 | 2 | 50.00 |
| | | | | 9911062 | 04 | 5 | 3 | 2 | 40.00 |
| | | | | 9911062 | 06 | 2 | 0 | 2 | 100.00 |
| | | | | 9911062 | 08 | 4 | 1 | 3 | 75.00 |
| MARY | F | HOFFPAUIR | WHITE | 1203006 | 02 | 33 | 15 | 18 | 54.50 |
| | | | | 1203006 | 03 | 32 | 14 | 18 | 56.20 |
| | | | | 1203007 | 04 | 30 | 16 | 14 | 46.60 |
| | | | | 1203006 | 05 | 31 | 13 | 18 | 58.00 |
| | | | | 1203006 | 07 | 33 | 16 | 17 | 51.50 |
| | | | | 1203006 | 08 | 33 | 16 | 17 | 51.50 |
| RITA | | HUDGINS | WHITE | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 121 of 228 PageID #: 527

OAK PARK MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARIE | | JONES | BLACK | 1603007 | 01 | 32 | 16 | 16 | 50.00 |
| | | | | 1603007 | 03 | 31 | 16 | 15 | 48.30 |
| | | | | 1603007 | 04 | 30 | 12 | 18 | 60.00 |
| | | | | 1603007 | 05 | 32 | 16 | 16 | 50.00 |
| | | | | 2200007 | 06 | 31 | 15 | 16 | 51.60 |
| | | | | 1603007 | 08 | 31 | 15 | 16 | 51.60 |
| BILLY | | LAROCCA | WHITE | 1901786 | 01 | 50 | 26 | 24 | 48.00 |
| | | | | 1901787 | 02 | 37 | 12 | 25 | 67.50 |
| | | | | 1901788 | 03 | 51 | 24 | 27 | 52.90 |
| | | | | 1901786 | 04 | 43 | 16 | 27 | 62.70 |
| | | | | 1901787 | 07 | 53 | 24 | 29 | 54.70 |
| | | | | 1901788 | 08 | 31 | 17 | 14 | 45.10 |
| GLORIA | J | LAVERGNE | BLACK | 9926072 | 01 | 3 | 1 | 2 | 66.60 |
| | | | | 9926072 | 02 | 4 | 1 | 3 | 75.00 |
| | | | | 9926072 | 03 | 4 | 1 | 3 | 75.00 |
| | | | | 9926072 | 04 | 4 | 1 | 3 | 75.00 |
| | | | | 9926072 | 06 | 4 | 1 | 3 | 75.00 |
| | | | | 9926072 | 08 | 4 | 1 | 3 | 75.00 |
| DONALD | P | LITTLE | WHITE | 2200060 | 02 | 27 | 9 | 18 | 66.60 |
| | | | | 2200060 | 03 | 30 | 13 | 17 | 56.60 |
| | | | | 2200787 | 04 | 31 | 15 | 16 | 51.60 |
| | | | | 2200060 | 05 | 32 | 15 | 17 | 53.10 |
| | | | | 2200060 | 07 | 32 | 16 | 16 | 50.00 |
| | | | | 2200060 | 08 | 33 | 15 | 18 | 54.50 |
| JUDITH | | MAYO | WHITE | 0611786 | 01 | 21 | 10 | 11 | 52.30 |
| | | | | 0611787 | 02 | 23 | 9 | 14 | 60.80 |
| | | | | 0611788 | 03 | 18 | 0 | 18 | 100.00 |
| | | | | 0611786 | 04 | 12 | 7 | 5 | 41.60 |
| | | | | 0611787 | 07 | 17 | 7 | 10 | 58.80 |
| | | | | 0611788 | 08 | 20 | 12 | 8 | 40.00 |
| ETHEL | | MCCALL | WHITE | 9911062 | 01 | 5 | 4 | 1 | 20.00 |
| | | | | 9911062 | 02 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 03 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9911062 | 06 | 7 | 5 | 2 | 28.50 |
| | | | | 9911062 | 07 | 5 | 3 | 2 | 40.00 |
| LINDA | M | MITCHELL | BLACK | 1203107 | 01 | 27 | 11 | 16 | 59.20 |
| | | | | 1203106 | 03 | 29 | 13 | 16 | 55.10 |
| | | | | 1203107 | 04 | 30 | 15 | 15 | 50.00 |
| | | | | 1203106 | 05 | 29 | 14 | 15 | 51.70 |
| | | | | 1203106 | 07 | 34 | 16 | 18 | 52.90 |
| | | | | 1203106 | 08 | 26 | 9 | 17 | 65.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 122 of 228 PageID #: 528

OAK PARK MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA | C | PAYNE | WHITE | 1901786 | 01 | 30 | 12 | 18 | 60.00 |
| | | | | 1901787 | 02 | 46 | 29 | 17 | 36.90 |
| | | | | 1901788 | 03 | 34 | 16 | 18 | 52.90 |
| | | | | 1901786 | 04 | 47 | 21 | 26 | 55.30 |
| | | | | 1901787 | 07 | 33 | 14 | 19 | 57.50 |
| | | | | 1901788 | 08 | 35 | 16 | 19 | 54.20 |
| JANIN | H | SHADDOCK | WHITE | 9911062 | 01 | 2 | 0 | 2 | 100.00 |
| | | | | 9911062 | 02 | 5 | 4 | 1 | 20.00 |
| | | | | 9911062 | 03 | 4 | 2 | 2 | 50.00 |
| | | | | 9911062 | 05 | 5 | 2 | 3 | 60.00 |
| | | | | 9911062 | 07 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 08 | 5 | 4 | 1 | 20.00 |
| SUE | | STAHL | WHITE | 9911072 | 01 | 8 | 4 | 4 | 50.00 |
| | | | | 9911072 | 03 | 9 | 5 | 4 | 44.40 |
| | | | | 9911072 | 04 | 9 | 4 | 5 | 55.50 |
| | | | | 9911072 | 05 | 11 | 5 | 6 | 54.50 |
| | | | | 9911072 | 07 | 9 | 3 | 6 | 66.60 |
| | | | | 9911072 | 08 | 11 | 5 | 6 | 54.50 |
| JO ELLA | | STEWART | BLACK | 1508006 | 02 | 33 | 15 | 18 | 54.50 |
| | | | | 1508006 | 03 | 33 | 16 | 17 | 51.50 |
| | | | | 1508006 | 05 | 32 | 15 | 17 | 53.10 |
| | | | | 1508007 | 06 | 30 | 16 | 14 | 46.60 |
| | | | | 1508006 | 07 | 30 | 12 | 18 | 60.00 |
| | | | | 1508006 | 08 | 31 | 13 | 18 | 58.00 |
| HELEN | B | WARE | WHITE | 1203118 | 01 | 29 | 12 | 17 | 58.60 |
| | | | | 1203118 | 02 | 29 | 15 | 14 | 48.20 |
| | | | | 1203117 | 03 | 30 | 14 | 16 | 53.30 |
| | | | | 1203118 | 04 | 27 | 12 | 15 | 55.50 |
| | | | | 1203118 | 06 | 26 | 12 | 14 | 53.80 |
| | | | | 1203118 | 07 | 27 | 13 | 14 | 51.80 |

REYNAUD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| THEDA | | AMBROSE | BLACK | 1203107 | 02 | 28 | 2 | 26 | 92.80 |
| | | | | 1203108 | 03 | 30 | 2 | 28 | 93.30 |
| | | | | 1203108 | 04 | 32 | 0 | 32 | 100.00 |
| | | | | 1203108 | 05 | 30 | 30 | 0 | 0.00 |
| | | | | 1203108 | 07 | 30 | 1 | 29 | 96.60 |
| | | | | 1203108 | 08 | 31 | 1 | 30 | 96.70 |
| MARTHA | S | ARCHINARD | BLACK | 1508070 | 01 | 27 | 3 | 24 | 88.80 |
| | | | | 1508070 | 02 | 22 | 1 | 21 | 95.40 |
| | | | | 1508060 | 03 | 27 | 0 | 27 | 100.00 |
| | | | | 1508060 | 04 | 29 | 3 | 26 | 89.60 |
| | | | | 1508060 | 06 | 31 | 2 | 29 | 93.50 |
| | | | | 1508070 | 08 | 24 | 2 | 22 | 91.60 |
| MELINDA | R | BIAGAS | BLACK | 0611788 | 01 | 23 | 2 | 21 | 91.30 |
| | | | | 2200060 | 03 | 28 | 2 | 26 | 92.80 |
| | | | | 2200060 | 04 | 30 | 2 | 28 | 93.30 |
| | | | | 0611787 | 06 | 14 | 1 | 13 | 92.80 |
| | | | | 0611786 | 07 | 16 | 2 | 14 | 87.50 |
| | | | | 0611786 | 08 | 20 | 1 | 19 | 95.00 |
| ALVIN | D | BROUSSARD | BLACK | 0303698 | 01 | 15 | 0 | 15 | 100.00 |
| | | | | 0303698 | 02 | 24 | 0 | 24 | 100.00 |
| | | | | 0303697 | 03 | 12 | 0 | 12 | 100.00 |
| | | | | 0303697 | 06 | 12 | 0 | 12 | 100.00 |
| | | | | 0303696 | 07 | 18 | 0 | 18 | 100.00 |
| | | | | 0303696 | 08 | 18 | 0 | 18 | 100.00 |
| JANETTE | | COCHRAN | WHITE | 1203106 | 02 | 27 | 1 | 26 | 96.20 |
| | | | | 1203008 | 03 | 31 | 1 | 30 | 96.70 |
| | | | | 1203008 | 04 | 30 | 2 | 28 | 93.30 |
| | | | | 1203008 | 05 | 32 | 0 | 32 | 100.00 |
| | | | | 1203008 | 07 | 28 | 3 | 25 | 89.20 |
| | | | | 1203008 | 08 | 29 | 0 | 29 | 100.00 |
| EMMA | J | EWING | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| CURTIS | | FOSTER | BLACK | 2200787 | 02 | 27 | 3 | 24 | 88.80 |
| | | | | 1100687 | 03 | 19 | 2 | 17 | 89.40 |
| | | | | 2200787 | 05 | 26 | 2 | 24 | 92.30 |
| | | | | 1100687 | 06 | 20 | 2 | 18 | 90.00 |
| | | | | 1100686 | 07 | 16 | 1 | 15 | 93.70 |
| | | | | 1100686 | 08 | 21 | 2 | 19 | 90.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 124 of 228 PageID #: 530

REYNAUD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JANIE | B | FRANKLIN | BLACK | 0303678 | 01 | 33 | 0 | 33 | 100.00 |
| | | | | 0303678 | 02 | 36 | 0 | 36 | 100.00 |
| | | | | 0303677 | 03 | 22 | 0 | 22 | 100.00 |
| | | | | 0303677 | 06 | 23 | 1 | 22 | 95.60 |
| | | | | 0303676 | 07 | 13 | 1 | 12 | 92.30 |
| | | | | 0303676 | 08 | 24 | 1 | 23 | 95.80 |
| MARTHA | | GRAY | BLACK | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |
| ANNA | M | GREEN | BLACK | 9911062 | 01 | 7 | 0 | 7 | 100.00 |
| | | | | 9911062 | 02 | 8 | 1 | 7 | 87.50 |
| | | | | 9911062 | 03 | 4 | 0 | 4 | 100.00 |
| | | | | 9911062 | 05 | 6 | 1 | 5 | 83.30 |
| | | | | 9911062 | 07 | 5 | 0 | 5 | 100.00 |
| | | | | 9911062 | 08 | 9 | 1 | 8 | 88.80 |
| RUTH | M | GREEN | BLACK | 1603060 | 01 | 29 | 4 | 25 | 86.20 |
| | | | | 1603060 | 02 | 29 | 2 | 27 | 93.10 |
| | | | | 1603788 | 03 | 29 | 1 | 28 | 96.50 |
| | | | | 1603788 | 05 | 30 | 2 | 28 | 93.30 |
| | | | | 1603788 | 07 | 32 | 0 | 32 | 100.00 |
| | | | | 1603788 | 08 | 30 | 2 | 28 | 93.30 |
| OLIVIA | M | HANDY | BLACK | 1203106 | 01 | 30 | 4 | 26 | 86.60 |
| | | | | 1203106 | 02 | 29 | 1 | 28 | 96.50 |
| | | | | 1203106 | 03 | 30 | 2 | 28 | 93.30 |
| | | | | 1203106 | 04 | 29 | 2 | 27 | 93.10 |
| | | | | 1203106 | 06 | 28 | 2 | 26 | 92.80 |
| | | | | 1203106 | 08 | 29 | 2 | 27 | 93.10 |
| GWENDOLYN | J | HANNEY | BLACK | 9911062 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 9911062 | 02 | 9 | 0 | 9 | 100.00 |
| | | | | 9911062 | 03 | 15 | 2 | 13 | 86.60 |
| | | | | 9911062 | 04 | 12 | 2 | 10 | 83.30 |
| | | | | 9911062 | 07 | 11 | 1 | 10 | 90.90 |
| | | | | 9911062 | 08 | 8 | 0 | 8 | 100.00 |
| LYNN | | LABBE' | HISP | 1210008 | 01 | 21 | 5 | 16 | 76.10 |
| | | | | 1210008 | 02 | 29 | 1 | 28 | 96.50 |
| | | | | 1210007 | 03 | 14 | 1 | 13 | 92.80 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1210006 | 06 | 8 | 0 | 8 | 100.00 |
| | | | | 1210006 | 07 | 22 | 0 | 22 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 125 of 228 PageID #: 531

REYNAUD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** STUDENTS ********* | | | |
| LISHA | C | LANGSTON | WHITE | 9912072 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 03 | 10 | 0 | 10 | 100.00 |
| | | | | 9912072 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 9912072 | 05 | 10 | 0 | 10 | 100.00 |
| | | | | 9912072 | 06 | 10 | 0 | 10 | 100.00 |
| | | | | 9912072 | 07 | 10 | 0 | 10 | 100.00 |
| GLORIA | J | LLOYD | BLACK | 1603007 | 02 | 25 | 2 | 23 | 92.00 |
| | | | | 1508006 | 03 | 30 | 2 | 28 | 93.30 |
| | | | | 1508008 | 05 | 31 | 2 | 29 | 93.50 |
| | | | | 1508006 | 06 | 28 | 1 | 27 | 96.40 |
| | | | | 1603008 | 07 | 30 | 2 | 28 | 93.30 |
| | | | | 1603007 | 08 | 30 | 2 | 28 | 93.30 |
| SHIRLEY | J | MONROE | BLACK | 1203107 | 01 | 27 | 1 | 26 | 96.20 |
| | | | | 1203107 | 02 | 30 | 2 | 28 | 93.30 |
| | | | | 1203108 | 03 | 29 | 2 | 27 | 93.10 |
| | | | | 1203107 | 05 | 27 | 3 | 24 | 88.80 |
| | | | | 1203107 | 07 | 25 | 2 | 23 | 92.00 |
| | | | | 1203107 | 08 | 26 | 2 | 24 | 92.30 |
| EARY | G | ORPHEY | BLACK | 1508787 | 01 | 28 | 2 | 26 | 92.80 |
| | | | | 1508788 | 03 | 26 | 2 | 24 | 92.30 |
| | | | | 1508788 | 04 | 30 | 1 | 29 | 96.60 |
| | | | | 1508788 | 05 | 31 | 1 | 30 | 96.70 |
| | | | | 1508788 | 07 | 28 | 2 | 26 | 92.80 |
| | | | | 1508788 | 08 | 31 | 0 | 31 | 100.00 |
| DONALD | J | PITRE | BLACK | 1203007 | 01 | 27 | 2 | 25 | 92.50 |
| | | | | 1203007 | 02 | 27 | 1 | 26 | 96.20 |
| | | | | 1203007 | 03 | 28 | 2 | 26 | 92.80 |
| | | | | 1203008 | 04 | 31 | 2 | 29 | 93.50 |
| | | | | 1203007 | 07 | 27 | 3 | 24 | 88.80 |
| | | | | 1203007 | 08 | 26 | 2 | 24 | 92.30 |
| WILLIAM | | PROCTOR | BLACK | 2200006 | 01 | 27 | 2 | 25 | 92.50 |
| | | | | 1203006 | 03 | 27 | 2 | 25 | 92.50 |
| | | | | 1203006 | 04 | 27 | 2 | 25 | 92.50 |
| | | | | 2200006 | 06 | 30 | 4 | 26 | 86.60 |
| | | | | 2200007 | 07 | 25 | 2 | 23 | 92.00 |
| | | | | 2200007 | 08 | 26 | 1 | 25 | 96.10 |
| IRVING | C | SALLIER | BLACK | 2200787 | 01 | 24 | 2 | 22 | 91.60 |
| | | | | 2200787 | 03 | 28 | 2 | 26 | 92.80 |
| | | | | 2200788 | 04 | 27 | 3 | 24 | 88.80 |
| | | | | 2200788 | 05 | 26 | 1 | 25 | 96.10 |
| | | | | 2200788 | 07 | 31 | 1 | 30 | 96.70 |
| | | | | 2200788 | 08 | 30 | 2 | 28 | 93.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 126 of 228 PageID #: 532

REYNAUD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| AGNES | L | SMITH | BLACK | 1603006 | 01 | 30 | 1 | 29 | 96.60 |
| | | | | 1603006 | 02 | 29 | 2 | 27 | 93.10 |
| | | | | 1603006 | 03 | 30 | 3 | 27 | 90.00 |
| | | | | 1603006 | 04 | 29 | 1 | 28 | 96.50 |
| | | | | 1603007 | 07 | 29 | 3 | 26 | 89.60 |
| | | | | 1603006 | 08 | 29 | 1 | 28 | 96.50 |
| ELLEN | R | TAYLOR | WHITE | 1203006 | 01 | 29 | 2 | 27 | 93.10 |
| | | | | 1203006 | 02 | 29 | 4 | 25 | 86.20 |
| | | | | 1203006 | 03 | 28 | 1 | 27 | 96.40 |
| | | | | 1203006 | 04 | 31 | 2 | 29 | 93.50 |
| | | | | 1203007 | 07 | 30 | 2 | 28 | 93.30 |
| | | | | 1203006 | 08 | 29 | 2 | 27 | 93.10 |
| BONITA | J | THERIOT | WHITE | 9912072 | 01 | 12 | 3 | 9 | 75.00 |
| | | | | 9912072 | 02 | 12 | 3 | 9 | 75.00 |
| | | | | 9912072 | 03 | 12 | 3 | 9 | 75.00 |
| | | | | 9912072 | 05 | 12 | 3 | 9 | 75.00 |
| | | | | 9912072 | 06 | 12 | 3 | 9 | 75.00 |
| | | | | 9912072 | 07 | 12 | 3 | 9 | 75.00 |
| GENE | A | VALENTINE | BLACK | 1603007 | 01 | 30 | 2 | 28 | 93.30 |
| | | | | 1603007 | 03 | 25 | 1 | 24 | 96.00 |
| | | | | 1603008 | 04 | 31 | 1 | 30 | 96.70 |
| | | | | 1508007 | 05 | 28 | 2 | 26 | 92.80 |
| | | | | 1508007 | 07 | 23 | 1 | 22 | 95.60 |
| | | | | 1603007 | 08 | 30 | 4 | 26 | 86.60 |
| RANDALL | E | WASHINGTON | BLACK | 9912062 | 01 | 7 | 2 | 5 | 71.40 |
| | | | | 9912062 | 02 | 7 | 2 | 5 | 71.40 |
| | | | | 9912062 | 03 | 7 | 2 | 5 | 71.40 |
| | | | | 9912062 | 04 | 7 | 2 | 5 | 71.40 |
| | | | | 9912062 | 05 | 7 | 2 | 5 | 71.40 |
| | | | | 9912062 | 06 | 7 | 2 | 5 | 71.40 |
| WILLIAM | E | WHITE | BLACK | 2200060 | 01 | 26 | 1 | 25 | 96.10 |
| | | | | 2200060 | 02 | 28 | 2 | 26 | 92.80 |
| | | | | 2200788 | 03 | 32 | 0 | 32 | 100.00 |
| | | | | 2200060 | 04 | 27 | 2 | 25 | 92.50 |
| | | | | 0000100 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 2200788 | 08 | 31 | 2 | 29 | 93.50 |
| BETTY | V | WILLIAMS | BLACK | 1901788 | 01 | 25 | 5 | 20 | 80.00 |
| | | | | 1901788 | 02 | 33 | 5 | 28 | 84.80 |
| | | | | 1901788 | 03 | 28 | 8 | 20 | 71.40 |
| | | | | 1901787 | 05 | 93 | 10 | 83 | 89.20 |
| | | | | 1901786 | 06 | 42 | 3 | 39 | 92.80 |
| | | | | 1901786 | 07 | 42 | 1 | 41 | 97.60 |

REYNAUD MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE | A | WILLIAMS | BLACK | 1901788 | 01 | 44 | 2 | 42 | 95.40 |
| | | | | 1901788 | 02 | 43 | 2 | 41 | 95.30 |
| | | | | 1901788 | 03 | 44 | 3 | 41 | 93.10 |
| | | | | 1901787 | 05 | 76 | 6 | 70 | 92.10 |
| | | | | 1901786 | 06 | 47 | 3 | 44 | 93.60 |
| | | | | 1901786 | 07 | 76 | 5 | 71 | 93.40 |
| MARY | K | WILSON | BLACK | 9911072 | 01 | 9 | 3 | 6 | 66.60 |
| | | | | 9911072 | 02 | 9 | 3 | 6 | 66.60 |
| | | | | 9911072 | 03 | 9 | 3 | 6 | 66.60 |
| | | | | 9911072 | 05 | 9 | 3 | 6 | 66.60 |
| | | | | 9911072 | 06 | 9 | 3 | 6 | 66.60 |
| | | | | 9911072 | 07 | 9 | 3 | 6 | 66.60 |
| JACQUELYNE | | YANDLE | WHITE | 1508060 | 01 | 28 | 1 | 27 | 96.40 |
| | | | | 1508060 | 02 | 27 | 2 | 25 | 92.50 |
| | | | | 1000687 | 03 | 21 | 2 | 19 | 90.40 |
| | | | | 1000687 | 06 | 19 | 2 | 17 | 89.40 |
| | | | | 1000686 | 07 | 17 | 2 | 15 | 88.20 |
| | | | | 1000686 | 08 | 19 | 3 | 16 | 84.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 128 of 228 PageID #: 534

VINTON NORTHSIDE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS | R | BAHNSEN | WHITE | 1203108 | 01 | 25 | 21 | 4 | 16.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203108 | 03 | 25 | 21 | 4 | 16.00 |
| | | | | 1203108 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 1203008 | 05 | 25 | 23 | 2 | 8.00 |
| | | | | 1203008 | 06 | 25 | 21 | 4 | 16.00 |
| | | | | 1203108 | 07 | 28 | 22 | 6 | 21.40 |
| PATRICIA | P | BILLEADEAUX | WHITE | 1603006 | 01 | 29 | 25 | 4 | 13.70 |
| | | | | 1603006 | 02 | 29 | 25 | 4 | 13.70 |
| | | | | 1603006 | 03 | 32 | 25 | 7 | 21.80 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 2200007 | 05 | 23 | 17 | 6 | 26.00 |
| | | | | 0305007 | 06 | 23 | 17 | 6 | 26.00 |
| | | | | 0305008 | 07 | 25 | 22 | 3 | 12.00 |
| MARIE | J | BROUSSARD | WHITE | 8000101 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000101 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 05 | 28 | 22 | 6 | 21.40 |
| | | | | 8000101 | 06 | 0 | 0 | 0 | 0.00 |
| SUSAN | D | CHILDS | WHITE | 9911062 | 06 | 1 | 0 | 1 | 100.00 |
| JOANNE | J | COLLINGS | WHITE | 2200007 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 2200007 | 02 | 23 | 20 | 3 | 13.00 |
| | | | | 2200006 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 2200006 | 04 | 30 | 28 | 2 | 6.60 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2200006 | 06 | 29 | 20 | 9 | 31.00 |
| | | | | 2200007 | 07 | 27 | 22 | 5 | 18.50 |
| PATRICIA | A | DELAHOUSSAYE | WHITE | 1603008 | 01 | 26 | 21 | 5 | 19.20 |
| | | | | 1603008 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 1603008 | 03 | 25 | 21 | 4 | 16.00 |
| | | | | 2200008 | 04 | 26 | 19 | 7 | 26.90 |
| | | | | 2200008 | 05 | 26 | 24 | 2 | 7.60 |
| | | | | 2200008 | 06 | 26 | 24 | 2 | 7.60 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| RENEE | | FRYE | WHITE | 1203116 | 01 | 27 | 23 | 4 | 14.80 |
| | | | | 1203116 | 02 | 31 | 24 | 7 | 22.50 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203116 | 04 | 27 | 23 | 4 | 14.80 |
| | | | | 1203787 | 05 | 24 | 20 | 4 | 16.60 |
| | | | | 1203117 | 06 | 26 | 21 | 5 | 19.20 |
| | | | | 1203787 | 07 | 25 | 23 | 2 | 8.00 |

VINTON NORTHSIDE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BOBBIE | J | LEBOEUF | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 05 | 24 | 20 | 4 | 16.60 |
| | | | | 1203008 | 06 | 26 | 21 | 5 | 19.20 |
| | | | | 1203108 | 07 | 13 | 4 | 9 | 69.20 |
| MARTHA | A | MAIER | WHITE | 1203107 | 01 | 20 | 14 | 6 | 30.00 |
| | | | | 1203107 | 02 | 25 | 20 | 5 | 20.00 |
| | | | | 1203107 | 03 | 25 | 24 | 1 | 4.00 |
| | | | | 1203107 | 04 | 25 | 20 | 5 | 20.00 |
| | | | | 1203007 | 05 | 25 | 20 | 5 | 20.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1203007 | 07 | 24 | 19 | 5 | 20.80 |
| CAROLYN | H | MCMANUS | WHITE | 9911062 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 03 | 4 | 2 | 2 | 50.00 |
| | | | | 9911062 | 04 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 05 | 6 | 6 | 0 | 0.00 |
| | | | | 9911062 | 06 | 3 | 3 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| VERONICA | | MILTON | BLACK | 1901788 | 01 | 19 | 17 | 2 | 10.50 |
| | | | | 1901788 | 02 | 27 | 22 | 5 | 18.50 |
| | | | | 1901787 | 03 | 20 | 17 | 3 | 15.00 |
| | | | | 1901787 | 04 | 21 | 17 | 4 | 19.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 06 | 17 | 13 | 4 | 23.50 |
| | | | | 1901786 | 07 | 29 | 22 | 7 | 24.10 |
| PEGGY | T | PAIGE | BLACK | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 02 | 13 | 8 | 5 | 38.40 |
| | | | | 9912072 | 03 | 13 | 8 | 5 | 38.40 |
| | | | | 9912072 | 04 | 13 | 8 | 5 | 38.40 |
| | | | | 9912072 | 05 | 13 | 8 | 5 | 38.40 |
| | | | | 9912072 | 06 | 7 | 6 | 1 | 14.20 |
| | | | | 9912072 | 07 | 6 | 2 | 4 | 66.60 |
| DANIEL | L | PRUETT | WHITE | 1508007 | 01 | 25 | 18 | 7 | 28.00 |
| | | | | 1508007 | 02 | 23 | 19 | 4 | 17.30 |
| | | | | 1508008 | 03 | 26 | 24 | 2 | 7.60 |
| | | | | 1508008 | 04 | 26 | 24 | 2 | 7.60 |
| | | | | 1508008 | 05 | 25 | 18 | 7 | 28.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1508007 | 07 | 25 | 20 | 5 | 20.00 |
| WILLIAM | | SHACKELFORD | WHITE | 1901788 | 01 | 27 | 23 | 4 | 14.80 |
| | | | | 1901788 | 02 | 26 | 21 | 5 | 19.20 |
| | | | | 1901787 | 03 | 32 | 25 | 7 | 21.80 |
| | | | | 1901787 | 04 | 28 | 24 | 4 | 14.20 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 06 | 14 | 14 | 0 | 0.00 |
| | | | | 1901786 | 07 | 31 | 26 | 5 | 16.10 |

VINTON NORTHSIDE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ********** STUDENTS | | | ********* |
| CONNIE | P | TURPIN | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 02 | 9 | 9 | 0 | 0.00 |
| | | | | 9911072 | 03 | 12 | 12 | 0 | 0.00 |
| | | | | 9911072 | 04 | 9 | 9 | 0 | 0.00 |
| | | | | 9911072 | 05 | 12 | 12 | 0 | 0.00 |
| | | | | 9911072 | 06 | 3 | 3 | 0 | 0.00 |
| | | | | 9911072 | 07 | 11 | 11 | 0 | 0.00 |
| JOYCE | G | TYLER | WHITE | 1603007 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 1603007 | 02 | 25 | 20 | 5 | 20.00 |
| | | | | 1603007 | 03 | 20 | 14 | 6 | 30.00 |
| | | | | 1603007 | 04 | 25 | 20 | 5 | 20.00 |
| | | | | 1508007 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 1000687 | 06 | 23 | 18 | 5 | 21.70 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| ARNOLD | L | VANMETRE | WHITE | 0303696 | 05 | 36 | 28 | 8 | 22.20 |
| | | | | 0303697 | 06 | 40 | 35 | 5 | 12.50 |
| | | | | 0303698 | 07 | 18 | 15 | 3 | 16.60 |
| ROSA | L | WILSON | BLACK | 1508006 | 01 | 31 | 24 | 7 | 22.50 |
| | | | | 1508006 | 02 | 31 | 27 | 4 | 12.90 |
| | | | | 1508006 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1203006 | 04 | 30 | 21 | 9 | 30.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203006 | 06 | 30 | 27 | 3 | 10.00 |
| | | | | 1203006 | 07 | 29 | 26 | 3 | 10.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 131 of 228 PageID #: 537

J.I. WATSON MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE | L | ABBOTT | WHITE | 7000001 | SC | 25 | 22 | 3 | 12.00 |
| CHARLOTTE | L | ANDERSON | WHITE | 2200007 | 01 | 31 | 26 | 5 | 16.10 |
| | | | | 1203108 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 1203108 | 03 | 22 | 17 | 5 | 22.70 |
| | | | | 2200007 | 04 | 27 | 20 | 7 | 25.90 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 2200007 | 06 | 26 | 23 | 3 | 11.50 |
| | | | | 2200007 | 07 | 28 | 23 | 5 | 17.80 |
| WILLIAM | M | BARBEE | WHITE | 7000105 | SC | 29 | 26 | 3 | 10.30 |
| ROBERTA | | BOURGEOIS | WHITE | 1203103 | 01 | 7 | 5 | 2 | 28.50 |
| | | | | 1203103 | 02 | 9 | 5 | 4 | 44.40 |
| | | | | 1203103 | 03 | 8 | 4 | 4 | 50.00 |
| | | | | 1203103 | 04 | 9 | 7 | 2 | 22.20 |
| | | | | 1203103 | 05 | 5 | 4 | 1 | 20.00 |
| | | | | 1203103 | 06 | 9 | 7 | 2 | 22.20 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| SHARON | L | BROUSSARD | WHITE | 7000104 | SC | 27 | 21 | 6 | 22.20 |
| KAREN | G | BURTON | WHITE | 9911062 | 01 | 2 | 0 | 2 | 100.00 |
| | | | | 9911062 | 02 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 03 | 3 | 2 | 1 | 33.30 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 06 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 07 | 2 | 2 | 0 | 0.00 |
| MARCELLA | | CAESAR | BLACK | 7000103 | SC | 31 | 26 | 5 | 16.10 |
| JULIENNE | | CAMARA | WHITE | 7000101 | SC | 24 | 16 | 8 | 33.30 |
| LYDIA | J | CASH | WHITE | 7000103 | SC | 31 | 29 | 2 | 6.40 |
| SUZANNE | G | CHAMBERLAIN | WHITE | 7000101 | SC | 26 | 21 | 5 | 19.20 |
| ARLO | P | CHELETTE | WHITE | 7000104 | SC | 26 | 22 | 4 | 15.30 |
| VERNA | M | COLLINS | BLACK | 1901780 | 01 | 77 | 72 | 5 | 6.40 |
| | | | | 1901780 | 02 | 65 | 60 | 5 | 7.60 |
| | | | | 1901780 | 03 | 64 | 57 | 7 | 10.90 |
| | | | | 1901780 | 04 | 78 | 68 | 10 | 12.80 |
| | | | | 1901780 | 05 | 75 | 64 | 11 | 14.60 |
| | | | | 1901780 | 06 | 78 | 67 | 11 | 14.10 |
| | | | | 1901780 | 07 | 57 | 49 | 8 | 14.00 |
| | | | | 1901780 | 08 | 59 | 53 | 6 | 10.10 |

J.I. WATSON MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| HAROLD | | CORMIER | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 29 | 23 | 6 | 20.60 |
| | | | | 1901786 | 03 | 31 | 26 | 5 | 16.10 |
| | | | | 1901787 | 04 | 31 | 28 | 3 | 9.60 |
| | | | | 1901787 | 05 | 33 | 24 | 9 | 27.20 |
| | | | | 1901788 | 06 | 37 | 33 | 4 | 10.80 |
| | | | | 1901788 | 07 | 39 | 33 | 6 | 15.30 |
| CATHY | A | CUNNINGHAM | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 02 | 36 | 33 | 3 | 8.30 |
| | | | | 1901786 | 03 | 35 | 33 | 2 | 5.70 |
| | | | | 1901787 | 04 | 30 | 24 | 6 | 20.00 |
| | | | | 1901787 | 05 | 22 | 19 | 3 | 13.60 |
| | | | | 1901788 | 06 | 27 | 23 | 4 | 14.80 |
| | | | | 1901788 | 07 | 24 | 23 | 1 | 4.10 |
| CRAIG | | DEVILLIER | WHITE | 1603003 | 01 | 9 | 8 | 1 | 11.10 |
| | | | | 1603003 | 02 | 10 | 6 | 4 | 40.00 |
| | | | | 1603003 | 03 | 9 | 7 | 2 | 22.20 |
| | | | | 1603003 | 04 | 9 | 7 | 2 | 22.20 |
| | | | | 1603003 | 05 | 9 | 8 | 1 | 11.10 |
| | | | | 1603003 | 06 | 8 | 6 | 2 | 25.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| CLAUDIA | N | DOUCET | WHITE | 7000105 | SC | 30 | 27 | 3 | 10.00 |
| LOU | A | EDMAISTON | WHITE | 7000102 | SC | 25 | 23 | 2 | 8.00 |
| NORMA | L | FISETTE | WHITE | 2200008 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 0305007 | 02 | 21 | 18 | 3 | 14.20 |
| | | | | 0305008 | 03 | 27 | 23 | 4 | 14.80 |
| | | | | 2200008 | 04 | 29 | 26 | 3 | 10.30 |
| | | | | 2200008 | 05 | 31 | 27 | 4 | 12.90 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 2200008 | 07 | 30 | 27 | 3 | 10.00 |
| NANCY | | GENNUSO | WHITE | 7000103 | SC | 30 | 25 | 5 | 16.60 |
| MARY | P | GILLARD | WHITE | 7000102 | SC | 25 | 22 | 3 | 12.00 |
| BARBARA | | GRAY | WHITE | 9912071 | SC | 10 | 9 | 1 | 10.00 |
| MARY | F | HIDALGO | WHITE | 7000001 | SC | 27 | 25 | 2 | 7.40 |
| STELLA | F | IVEY | WHITE | 7000102 | SC | 24 | 22 | 2 | 8.30 |
| STEPHANY | G | JOSEPH | BLACK | 7000105 | SC | 28 | 25 | 3 | 10.70 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 133 of 228 PageID #: 539

J.I. WATSON MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARIE | | KAOUGH | BLACK | 7000105 | SC | 28 | 25 | 3 | 10.70 |
| CHRISTINE | P | KRATZER | WHITE | 7000103 | SC | 31 | 28 | 3 | 9.60 |
| SUSAN | P | LACHNEY | WHITE | 1603007 | 01 | 23 | 16 | 7 | 30.40 |
| | | | | 1603008 | 02 | 28 | 27 | 1 | 3.50 |
| | | | | 1603007 | 03 | 29 | 25 | 4 | 13.70 |
| | | | | 1603007 | 05 | 29 | 26 | 3 | 10.30 |
| | | | | 1603007 | 06 | 28 | 24 | 4 | 14.20 |
| | | | | 1603007 | 07 | 30 | 27 | 3 | 10.00 |
| LANA | H | LANDRENEAU | WHITE | 9926072 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 9926072 | 02 | 1 | 0 | 1 | 100.00 |
| | | | | 9926072 | 03 | 1 | 0 | 1 | 100.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9926072 | 05 | 3 | 2 | 1 | 33.30 |
| | | | | 9926072 | 06 | 3 | 2 | 1 | 33.30 |
| | | | | 9926072 | 07 | 3 | 2 | 1 | 33.30 |
| CHANTAL | | LANDRY | WHITE | 1210006 | 01 | 19 | 18 | 1 | 5.20 |
| | | | | 1210007 | 02 | 18 | 13 | 5 | 27.70 |
| SUSAN | G | LEGER | WHITE | 1203107 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1603006 | 02 | 33 | 32 | 1 | 3.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1603006 | 04 | 32 | 25 | 7 | 21.80 |
| | | | | 1603006 | 05 | 31 | 27 | 4 | 12.90 |
| | | | | 1603006 | 06 | 39 | 34 | 5 | 12.80 |
| | | | | 1603006 | 07 | 31 | 29 | 2 | 6.40 |
| JOHN | L | LYONS | WHITE | 0305006 | 01 | 20 | 17 | 3 | 15.00 |
| | | | | 0305007 | 02 | 18 | 15 | 3 | 16.60 |
| | | | | 0305008 | 03 | 24 | 22 | 2 | 8.30 |
| | | | | 1603008 | 04 | 28 | 25 | 3 | 10.70 |
| | | | | 1603008 | 05 | 25 | 20 | 5 | 20.00 |
| | | | | 1603008 | 06 | 30 | 28 | 2 | 6.60 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| ANN | C | MARSHALL | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 06 | 0 | 0 | 0 | 0.00 |
| JUDITH | | MIGUEZ | WHITE | 7000001 | SC | 25 | 24 | 1 | 4.00 |
| JEROME | W | MOUTON | WHITE | 0303670 | 01 | 118 | 107 | 11 | 9.30 |
| | | | | 0303670 | 02 | 129 | 102 | 27 | 20.90 |
| | | | | 0303670 | 03 | 105 | 85 | 20 | 19.00 |
| | | | | 0303670 | 04 | 105 | 88 | 17 | 16.10 |
| | | | | 0303670 | 05 | 91 | 87 | 4 | 4.30 |
| | | | | 0303670 | 06 | 91 | 78 | 13 | 14.20 |
| | | | | 0303670 | 07 | 9 | 7 | 2 | 22.20 |
| | | | | 0303670 | 08 | 10 | 8 | 2 | 20.00 |

J.I. WATSON MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| URSULA | Z | NATALI | WHITE | 1000686 | 01 | 16 | 15 | 1 | 6.20 |
| | | | | 1000687 | 02 | 21 | 16 | 5 | 23.80 |
| | | | | 1000688 | 03 | 22 | 19 | 3 | 13.60 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1508007 | 05 | 31 | 26 | 5 | 16.10 |
| | | | | 1508007 | 06 | 29 | 22 | 7 | 24.10 |
| | | | | 1508007 | 07 | 28 | 22 | 6 | 21.40 |
| CAROLYN | | PALUMBO | WHITE | 9911061 | 01 | 7 | 6 | 1 | 14.20 |
| | | | | 9911061 | 02 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 03 | 6 | 4 | 2 | 33.30 |
| | | | | 9911061 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 9911061 | 05 | 6 | 3 | 3 | 50.00 |
| | | | | 9911061 | 06 | 5 | 3 | 2 | 40.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| CAROL | H | PONTHIEUX | WHITE | 1203118 | 01 | 28 | 23 | 5 | 17.80 |
| | | | | 1203116 | 02 | 24 | 19 | 5 | 20.80 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203116 | 04 | 33 | 31 | 2 | 6.00 |
| | | | | 1203116 | 05 | 30 | 26 | 4 | 13.30 |
| | | | | 1203116 | 06 | 33 | 30 | 3 | 9.00 |
| | | | | 2200006 | 07 | 27 | 21 | 6 | 22.20 |
| PATTI | | PORTIE | WHITE | 7000001 | SC | 26 | 25 | 1 | 3.80 |
| LINDA | B | PRATHER | WHITE | 7000101 | SC | 24 | 19 | 5 | 20.80 |
| WINNIE | L | PRIMEAUX | WHITE | 7000104 | SC | 27 | 25 | 2 | 7.40 |
| LISA | M | RABALAIS | WHITE | 7000102 | SC | 26 | 21 | 5 | 19.20 |
| CATHERINE | S | RACCA | WHITE | 1508008 | 01 | 29 | 26 | 3 | 10.30 |
| | | | | 1508008 | 02 | 29 | 25 | 4 | 13.70 |
| | | | | 1203117 | 03 | 30 | 22 | 8 | 26.60 |
| | | | | 1203118 | 04 | 23 | 18 | 5 | 21.70 |
| | | | | 1508008 | 05 | 28 | 24 | 4 | 14.20 |
| | | | | 1508008 | 06 | 31 | 27 | 4 | 12.90 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| MARY | G | REED | WHITE | 9912061 | SC | 12 | 8 | 4 | 33.30 |
| JUDY | | REYNOLDS | WHITE | 1508007 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 2200006 | 03 | 33 | 27 | 6 | 18.10 |
| | | | | 1508006 | 04 | 28 | 26 | 2 | 7.10 |
| | | | | 1508006 | 05 | 31 | 27 | 4 | 12.90 |
| | | | | 1508006 | 06 | 30 | 24 | 6 | 20.00 |
| | | | | 1508006 | 07 | 34 | 30 | 4 | 11.70 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 135 of 228 PageID #: 541

J.I. WATSON MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DEBRA | A | RIALS | WHITE | 7000101 | SC | 26 | 22 | 4 | 15.30 |
| ANGELLE | B | RION | WHITE | 7000101 | SC | 26 | 22 | 4 | 15.30 |
| MARY | K | ROBINSON | WHITE | 7000101 | SC | 25 | 23 | 2 | 8.00 |
| TERRY | P | ROMERO | WHITE | 7000104 | SC | 28 | 26 | 2 | 7.10 |
| YOLANDE | | ROSSITTO | WHITE | 1210005 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 1210004 | 02 | 28 | 26 | 2 | 7.10 |
| | | | | 1210005 | 03 | 29 | 26 | 3 | 10.30 |
| | | | | 1210005 | 04 | 28 | 25 | 3 | 10.70 |
| | | | | 1210003 | 05 | 31 | 26 | 5 | 16.10 |
| | | | | 1210005 | 06 | 30 | 27 | 3 | 10.00 |
| | | | | 1210003 | 07 | 32 | 28 | 4 | 12.50 |
| | | | | 1210004 | 08 | 27 | 25 | 2 | 7.40 |
| PAULA | F | RUSSELL | WHITE | 1203108 | 01 | 28 | 27 | 1 | 3.50 |
| | | | | 1203788 | 02 | 30 | 22 | 8 | 26.60 |
| | | | | 1203787 | 03 | 30 | 27 | 3 | 10.00 |
| | | | | 1203787 | 04 | 30 | 24 | 6 | 20.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203787 | 06 | 28 | 23 | 5 | 17.80 |
| | | | | 1203787 | 07 | 27 | 21 | 6 | 22.20 |
| BRENDA | B | SONNIER | WHITE | 7000102 | SC | 26 | 22 | 4 | 15.30 |
| TERRI | V | STOKER | WHITE | 7000001 | SC | 26 | 23 | 3 | 11.50 |
| JO ANN | | STRASBURG | WHITE | 9927062 | 03 | 5 | 4 | 1 | 20.00 |
| | | | | 9927062 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9927062 | 05 | 5 | 4 | 1 | 20.00 |
| ROBERT | O | SWEENEY | WHITE | 0303696 | 01 | 38 | 33 | 5 | 13.10 |
| | | | | 0303697 | 02 | 22 | 22 | 0 | 0.00 |
| | | | | 0303698 | 03 | 26 | 23 | 3 | 11.50 |
| TANIA | B | TUPPER | WHITE | 0303676 | 01 | 18 | 15 | 3 | 16.60 |
| | | | | 0303677 | 02 | 18 | 15 | 3 | 16.60 |
| | | | | 0303678 | 03 | 24 | 21 | 3 | 12.50 |
| | | | | 1203788 | 04 | 32 | 30 | 2 | 6.20 |
| | | | | 1203788 | 05 | 28 | 28 | 0 | 0.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1203788 | 07 | 27 | 24 | 3 | 11.10 |
| MARILYN | E | WADSACK | WHITE | 0305006 | 01 | 19 | 16 | 3 | 15.70 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1203006 | 03 | 32 | 28 | 4 | 12.50 |
| | | | | 1203006 | 04 | 31 | 26 | 5 | 16.10 |
| | | | | 1203006 | 05 | 31 | 28 | 3 | 9.60 |
| | | | | 2200006 | 06 | 32 | 30 | 2 | 6.20 |
| | | | | 1203006 | 07 | 31 | 27 | 4 | 12.90 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 136 of 228 PageID #: 542

J.I. WATSON MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ROSE | F | WESTMORELAND | WHITE | 8000002 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 06 | 0 | 0 | 0 | 0.00 |
| KATHY | R | WHATLEY | WHITE | 9911072 | 01 | 9 | 8 | 1 | 11.10 |
| | | | | 9911072 | 02 | 14 | 13 | 1 | 7.10 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 04 | 14 | 14 | 0 | 0.00 |
| | | | | 9911072 | 05 | 11 | 10 | 1 | 9.00 |
| | | | | 9911072 | 06 | 9 | 9 | 0 | 0.00 |
| | | | | 9911072 | 07 | 10 | 9 | 1 | 10.00 |
| EARLINE | | WILLIAMS | WHITE | 9911062 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 04 | 2 | 1 | 1 | 50.00 |
| | | | | 9911062 | 05 | 5 | 4 | 1 | 20.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 07 | 2 | 1 | 1 | 50.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 137 of 228 PageID #: 543

S.J. WELSH MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KAREN | Q | BALDWIN | WHITE | 1203008 | 02 | 31 | 30 | 1 | 3.20 |
| | | | | 1203008 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 1203008 | 04 | 28 | 28 | 0 | 0.00 |
| | | | | 1203008 | 05 | 26 | 25 | 1 | 3.80 |
| | | | | 1203008 | 06 | 31 | 29 | 2 | 6.40 |
| | | | | 1203008 | 07 | 32 | 29 | 3 | 9.30 |
| MAY | D | BLANEY | BLACK | 1508006 | 01 | 31 | 27 | 4 | 12.90 |
| | | | | 1508006 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1508006 | 03 | 32 | 29 | 3 | 9.30 |
| | | | | 1508006 | 04 | 27 | 24 | 3 | 11.10 |
| | | | | 2200006 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 1203106 | 07 | 26 | 24 | 2 | 7.60 |
| JUDY | H | BOGLE | WHITE | 8000152 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1203106 | 07 | 25 | 24 | 1 | 4.00 |
| ROSE | | BOUDREAUX | WHITE | 2200008 | 01 | 32 | 32 | 0 | 0.00 |
| | | | | 2200008 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 2200008 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 2200008 | 05 | 25 | 24 | 1 | 4.00 |
| | | | | 2200008 | 06 | 34 | 32 | 2 | 5.80 |
| | | | | 2200008 | 07 | 28 | 25 | 3 | 10.70 |
| PAMELA | A | BOURGEOIS | WHITE | 1210007 | 01 | 29 | 25 | 4 | 13.70 |
| | | | | 1210007 | 02 | 31 | 27 | 4 | 12.90 |
| | | | | 1210007 | 03 | 18 | 16 | 2 | 11.10 |
| | | | | 1210007 | 04 | 14 | 10 | 4 | 28.50 |
| | | | | 1210008 | 05 | 11 | 11 | 0 | 0.00 |
| | | | | 1210006 | 07 | 27 | 24 | 3 | 11.10 |
| LINDA | | CARGILE | WHITE | 0402687 | 02 | 28 | 27 | 1 | 3.50 |
| | | | | 1603008 | 03 | 20 | 20 | 0 | 0.00 |
| | | | | 1603008 | 04 | 18 | 17 | 1 | 5.50 |
| | | | | 1603008 | 05 | 19 | 17 | 2 | 10.50 |
| | | | | 1603008 | 06 | 32 | 31 | 1 | 3.10 |
| | | | | 1603008 | 07 | 17 | 17 | 0 | 0.00 |
| THRESSA | G | CONEY | BLACK | 1203106 | 01 | 23 | 23 | 0 | 0.00 |
| | | | | 1203106 | 02 | 18 | 14 | 4 | 22.20 |
| | | | | 1203106 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 1203006 | 04 | 30 | 24 | 6 | 20.00 |
| | | | | 1203108 | 05 | 10 | 9 | 1 | 10.00 |
| | | | | 2200006 | 06 | 30 | 27 | 3 | 10.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 138 of 228 PageID #: 544

S.J. WELSH MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL | | CORMAN | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1509080 | 02 | 32 | 29 | 3 | 9.30 |
| | | | | 1509070 | 03 | 33 | 33 | 0 | 0.00 |
| | | | | 1203118 | 04 | 24 | 22 | 2 | 8.30 |
| | | | | 1508080 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 1508070 | 06 | 32 | 29 | 3 | 9.30 |
| | | | | 1508070 | 07 | 34 | 32 | 2 | 5.80 |
| EARNEST | R | COURVILLE | WHITE | 1901787 | 01 | 40 | 37 | 3 | 7.50 |
| | | | | 1901788 | 02 | 21 | 19 | 2 | 9.50 |
| | | | | 1901787 | 03 | 22 | 19 | 3 | 13.60 |
| | | | | 1901787 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 06 | 36 | 35 | 1 | 2.70 |
| | | | | 1901788 | 07 | 31 | 29 | 2 | 6.40 |
| KAREN | B | CRAWFORD | WHITE | 1901787 | 01 | 37 | 29 | 8 | 21.60 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 03 | 23 | 20 | 3 | 13.00 |
| | | | | 1901787 | 04 | 33 | 33 | 0 | 0.00 |
| | | | | 1901786 | 05 | 45 | 42 | 3 | 6.60 |
| | | | | 1901786 | 06 | 31 | 30 | 1 | 3.20 |
| | | | | 1603008 | 07 | 20 | 20 | 0 | 0.00 |
| CARROLL | | DAILEY | WHITE | 1508006 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 1508006 | 02 | 28 | 28 | 0 | 0.00 |
| | | | | 0402688 | 03 | 19 | 18 | 1 | 5.20 |
| | | | | 1508006 | 04 | 31 | 28 | 3 | 9.60 |
| | | | | 0402688 | 05 | 14 | 14 | 0 | 0.00 |
| | | | | 0402686 | 07 | 30 | 29 | 1 | 3.30 |
| ANNE | | DAVIS | WHITE | 1203108 | 01 | 31 | 29 | 2 | 6.40 |
| | | | | 1203108 | 02 | 25 | 25 | 0 | 0.00 |
| | | | | 1203108 | 04 | 26 | 25 | 1 | 3.80 |
| | | | | 1203108 | 05 | 24 | 24 | 0 | 0.00 |
| | | | | 1203108 | 06 | 33 | 31 | 2 | 6.00 |
| | | | | 1203108 | 07 | 27 | 27 | 0 | 0.00 |
| PATRICK | | DEAVILLE | WHITE | 0303697 | 01 | 7 | 7 | 0 | 0.00 |
| | | | | 0303697 | 02 | 63 | 61 | 2 | 3.10 |
| | | | | 0303698 | 03 | 47 | 43 | 4 | 8.50 |
| | | | | 0303696 | 05 | 36 | 34 | 2 | 5.50 |
| | | | | 0303696 | 06 | 19 | 19 | 0 | 0.00 |
| | | | | 0303696 | 07 | 40 | 34 | 6 | 15.00 |
| JOY | E | DEVILLE | WHITE | 1203106 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 1203006 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 1203006 | 03 | 30 | 29 | 1 | 3.30 |
| | | | | 1203106 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 1203006 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 1203006 | 06 | 29 | 27 | 2 | 6.80 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 139 of 228 PageID #: 545

S.J. WELSH MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARILYN | S | DOUGHERTY | WHITE | 1203107 | 01 | 6 | 3 | 3 | 50.00 |
| | | | | 1203108 | 03 | 25 | 20 | 5 | 20.00 |
| | | | | 1203107 | 04 | 31 | 25 | 6 | 19.30 |
| | | | | 1203107 | 05 | 33 | 31 | 2 | 6.00 |
| | | | | 1203107 | 06 | 24 | 22 | 2 | 8.30 |
| | | | | 1203108 | 07 | 28 | 28 | 0 | 0.00 |
| JACQUELINE | | FINNIGAN | WHITE | 1203787 | 01 | 30 | 29 | 1 | 3.30 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1901787 | 03 | 15 | 12 | 3 | 20.00 |
| | | | | 1203788 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 1203787 | 05 | 28 | 26 | 2 | 7.10 |
| | | | | 1203787 | 06 | 26 | 24 | 2 | 7.60 |
| | | | | 1203787 | 07 | 26 | 20 | 6 | 23.00 |
| CORLISS | | FRUSHA | WHITE | 9927062 | 01 | 12 | 11 | 1 | 8.30 |
| | | | | 9927062 | 02 | 12 | 12 | 0 | 0.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9927062 | 05 | 8 | 8 | 0 | 0.00 |
| | | | | 9927062 | 06 | 8 | 8 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| BOBBY | A | GUNN | WHITE | 1901788 | 01 | 31 | 29 | 2 | 6.40 |
| | | | | 1901787 | 02 | 23 | 23 | 0 | 0.00 |
| | | | | 1901787 | 03 | 30 | 28 | 2 | 6.60 |
| | | | | 1901788 | 04 | 21 | 20 | 1 | 4.70 |
| | | | | 1901786 | 05 | 51 | 46 | 5 | 9.80 |
| | | | | 1901786 | 06 | 32 | 29 | 3 | 9.30 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| JOHN | L | HARMON | WHITE | 9911062 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 03 | 6 | 5 | 1 | 16.60 |
| | | | | 9911062 | 04 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 07 | 4 | 3 | 1 | 25.00 |
| L CANDACE | | HARRINGTON | WHITE | 1603006 | 01 | 26 | 26 | 0 | 0.00 |
| | | | | 1603006 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1603006 | 03 | 30 | 26 | 4 | 13.30 |
| | | | | 1603006 | 04 | 30 | 26 | 4 | 13.30 |
| | | | | 1603007 | 05 | 11 | 7 | 4 | 36.30 |
| | | | | 1603007 | 07 | 25 | 24 | 1 | 4.00 |
| CYNTHIA | J | HEBERT | WHITE | 1203107 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 2200008 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 2200007 | 04 | 30 | 26 | 4 | 13.30 |
| | | | | 2200008 | 05 | 17 | 14 | 3 | 17.60 |
| | | | | 2200008 | 06 | 32 | 32 | 0 | 0.00 |
| | | | | 2200007 | 07 | 28 | 26 | 2 | 7.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 140 of 228 PageID #: 546

S.J. WELSH MIDDLE

| TEACHER NAME | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|
| PATRICIA T HEIMBACH | WHITE | 1203107 | 01 | 32 | 31 | 1 | 3.10 |
| | | 1203107 | 02 | 26 | 26 | 0 | 0.00 |
| | | 1203107 | 03 | 29 | 21 | 8 | 27.50 |
| | | 1203108 | 05 | 23 | 21 | 2 | 8.60 |
| | | 1203107 | 06 | 23 | 22 | 1 | 4.30 |
| | | 1203107 | 07 | 26 | 26 | 0 | 0.00 |
| NORMAN JANES | WHITE | 1508008 | 01 | 34 | 33 | 1 | 2.90 |
| | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | 1508008 | 03 | 27 | 24 | 3 | 11.10 |
| | | 1508007 | 04 | 18 | 15 | 3 | 16.60 |
| | | 1508007 | 05 | 32 | 28 | 4 | 12.50 |
| | | 1508008 | 06 | 30 | 29 | 1 | 3.30 |
| | | 1508008 | 07 | 31 | 29 | 2 | 6.40 |
| JEAN J JOHNSON | WHITE | 9927062 | 01 | 8 | 8 | 0 | 0.00 |
| | | 9927062 | 02 | 6 | 6 | 0 | 0.00 |
| | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | 9927062 | 05 | 8 | 8 | 0 | 0.00 |
| | | 9927062 | 06 | 8 | 8 | 0 | 0.00 |
| | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| KAREN H JOINER | WHITE | 9908072 | 01 | 6 | 2 | 4 | 66.60 |
| | | 9908072 | 02 | 5 | 2 | 3 | 60.00 |
| | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | 9908072 | 04 | 6 | 3 | 3 | 50.00 |
| | | 9908072 | 05 | 7 | 4 | 3 | 42.80 |
| | | 9908072 | 06 | 6 | 3 | 3 | 50.00 |
| | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| MILDRED KILPATRICK | WHITE | 1603006 | 01 | 29 | 28 | 1 | 3.40 |
| | | 1603006 | 02 | 28 | 25 | 3 | 10.70 |
| | | 1603006 | 03 | 29 | 28 | 1 | 3.40 |
| | | 1603006 | 04 | 30 | 27 | 3 | 10.00 |
| | | 1603007 | 05 | 11 | 9 | 2 | 18.10 |
| | | 1203106 | 07 | 23 | 22 | 1 | 4.30 |
| GARY D KRATZER | WHITE | 1508007 | 01 | 35 | 34 | 1 | 2.80 |
| | | 1508007 | 02 | 30 | 26 | 4 | 13.30 |
| | | 1508060 | 03 | 29 | 28 | 1 | 3.40 |
| | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | 1508008 | 05 | 27 | 26 | 1 | 3.70 |
| | | 1508008 | 06 | 31 | 28 | 3 | 9.60 |
| | | 1508008 | 07 | 27 | 26 | 1 | 3.70 |
| NELLIE W LAVERN | WHITE | 0000100 | 01 | 0 | 0 | 0 | 0.00 |
| | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | 1203007 | 03 | 28 | 27 | 1 | 3.50 |
| | | 1203007 | 04 | 30 | 28 | 2 | 6.60 |
| | | 1203007 | 05 | 31 | 31 | 0 | 0.00 |
| | | 1203007 | 06 | 28 | 26 | 2 | 7.10 |
| | | 1203007 | 07 | 27 | 23 | 4 | 14.80 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 141 of 228 PageID #: 547

S.J. WELSH MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ALFRED | C | MEADOR | WHITE | 0611787 | 01 | 30 | 28 | 2 | 6.60 |
| | | | | 0611787 | 02 | 28 | 26 | 2 | 7.10 |
| | | | | 0611788 | 03 | 15 | 14 | 1 | 6.60 |
| | | | | 0611788 | 04 | 25 | 25 | 0 | 0.00 |
| | | | | 0611788 | 05 | 14 | 12 | 2 | 14.20 |
| | | | | 0611786 | 07 | 27 | 23 | 4 | 14.80 |
| PAGE | L | MOSLEY | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 9918072 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9918072 | 03 | 1 | 1 | 0 | 0.00 |
| | | | | 9918072 | 04 | 1 | 1 | 0 | 0.00 |
| | | | | 9918072 | 05 | 1 | 1 | 0 | 0.00 |
| | | | | 9918072 | 06 | 1 | 1 | 0 | 0.00 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| NELVA | W | NASSAR | WHITE | 9911062 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 9911062 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9911062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 8 | 6 | 2 | 25.00 |
| | | | | 9911062 | 07 | 9 | 9 | 0 | 0.00 |
| SANDRA | O | NOURRCIER | WHITE | 1901788 | 01 | 38 | 36 | 2 | 5.20 |
| | | | | 1901788 | 02 | 35 | 34 | 1 | 2.80 |
| | | | | 1901787 | 03 | 32 | 30 | 2 | 6.20 |
| | | | | 1901788 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 1901786 | 06 | 36 | 33 | 3 | 8.30 |
| | | | | 1901787 | 07 | 40 | 37 | 3 | 7.50 |
| FRANCINE | | POUSSON | WHITE | 9911062 | 01 | 7 | 6 | 1 | 14.20 |
| | | | | 9911062 | 02 | 9 | 8 | 1 | 11.10 |
| | | | | 9911062 | 03 | 9 | 7 | 2 | 22.20 |
| | | | | 9911062 | 04 | 12 | 11 | 1 | 8.30 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 6 | 5 | 1 | 16.60 |
| | | | | 9911062 | 07 | 4 | 4 | 0 | 0.00 |
| SUSAN | A | PRICE | WHITE | 9926072 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9926072 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9926072 | 03 | 3 | 3 | 0 | 0.00 |
| | | | | 9926072 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9926072 | 06 | 4 | 4 | 0 | 0.00 |
| | | | | 9926072 | 07 | 4 | 4 | 0 | 0.00 |
| WENDELL | R | ROGERS | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 1603007 | 02 | 24 | 20 | 4 | 16.60 |
| | | | | 1603007 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 1603007 | 04 | 33 | 31 | 2 | 6.00 |
| | | | | 1603007 | 05 | 30 | 27 | 3 | 10.00 |
| | | | | 1603007 | 06 | 28 | 25 | 3 | 10.70 |
| | | | | 1603007 | 07 | 27 | 25 | 2 | 7.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 142 of 228 PageID #: 548

S.J. WELSH MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ELIZABETH | B | SEARLE | WHITE | 1603008 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 1603008 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1603008 | 04 | 15 | 13 | 2 | 13.30 |
| | | | | 1603007 | 05 | 30 | 28 | 2 | 6.60 |
| | | | | 1603008 | 06 | 23 | 20 | 3 | 13.00 |
| | | | | 1603008 | 07 | 20 | 19 | 1 | 5.00 |
| BRENDA | J | SIMS | WHITE | 2200006 | 01 | 28 | 25 | 3 | 10.70 |
| | | | | 2200006 | 02 | 28 | 24 | 4 | 14.20 |
| | | | | 2200006 | 03 | 29 | 25 | 4 | 13.70 |
| | | | | 2200006 | 04 | 31 | 30 | 1 | 3.20 |
| | | | | 2200006 | 05 | 31 | 31 | 0 | 0.00 |
| | | | | 2200006 | 06 | 29 | 28 | 1 | 3.40 |
| SARAH | O | TODD | WHITE | 9908072 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9908072 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 9908072 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 9908072 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 9908072 | 06 | 3 | 2 | 1 | 33.30 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| TONY | | VIATOR | WHITE | 0000000 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 2200787 | 02 | 29 | 25 | 4 | 13.70 |
| | | | | 2200787 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 2200787 | 04 | 31 | 28 | 3 | 9.60 |
| | | | | 2200787 | 05 | 29 | 25 | 4 | 13.70 |
| | | | | 2200787 | 06 | 26 | 21 | 5 | 19.20 |
| | | | | 2200787 | 07 | 29 | 27 | 2 | 6.80 |
| JEAN | S | WILLIAMS | WHITE | 1203106 | 01 | 21 | 18 | 3 | 14.20 |
| | | | | 1203006 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1203106 | 03 | 27 | 24 | 3 | 11.10 |
| | | | | 1203006 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 1203106 | 05 | 29 | 25 | 4 | 13.70 |
| | | | | 1203006 | 06 | 29 | 26 | 3 | 10.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 143 of 228 PageID #: 549

F.K. WHITE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MAUDRY | | ALFRED | BLACK | 2200006 | 02 | 30 | 24 | 6 | 20.00 |
| | | | | 1203007 | 03 | 29 | 24 | 5 | 17.20 |
| | | | | 1203006 | 04 | 31 | 24 | 7 | 22.50 |
| | | | | 1203007 | 05 | 28 | 23 | 5 | 17.80 |
| | | | | 2200006 | 06 | 33 | 27 | 6 | 18.10 |
| | | | | 1203006 | 07 | 31 | 26 | 5 | 16.10 |
| PEGGY | | BERTRAND | WHITE | 1000686 | 01 | 19 | 17 | 2 | 10.50 |
| | | | | 1000687 | 02 | 17 | 15 | 2 | 11.70 |
| | | | | 1000688 | 03 | 22 | 19 | 3 | 13.60 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1000686 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 1000687 | 06 | 20 | 18 | 2 | 10.00 |
| | | | | 1000688 | 07 | 24 | 21 | 3 | 12.50 |
| ROBERT | | BILLIOT | WHITE | 1100686 | 01 | 21 | 14 | 7 | 33.30 |
| | | | | 1100687 | 02 | 14 | 14 | 0 | 0.00 |
| | | | | 1100688 | 03 | 22 | 18 | 4 | 18.10 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1100686 | 05 | 19 | 17 | 2 | 10.50 |
| | | | | 1100687 | 06 | 20 | 17 | 3 | 15.00 |
| | | | | 1100688 | 07 | 21 | 16 | 5 | 23.80 |
| VICTORIA | | CAPONI | WHITE | 8000152 | 01 | 2 | 2 | 0 | 0.00 |
| | | | | 8000152 | 02 | 5 | 4 | 1 | 20.00 |
| | | | | 8000152 | 03 | 8 | 7 | 1 | 12.50 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000152 | 05 | 4 | 4 | 0 | 0.00 |
| | | | | 8000152 | 06 | 4 | 3 | 1 | 25.00 |
| | | | | 8000152 | 07 | 5 | 5 | 0 | 0.00 |
| CHARLES | B | CART | WHITE | 1508008 | 01 | 30 | 25 | 5 | 16.60 |
| | | | | 1508007 | 03 | 27 | 22 | 5 | 18.50 |
| | | | | 1508007 | 04 | 30 | 26 | 4 | 13.30 |
| | | | | 1508007 | 05 | 27 | 22 | 5 | 18.50 |
| | | | | 1508008 | 06 | 33 | 30 | 3 | 9.00 |
| | | | | 1508007 | 07 | 29 | 24 | 5 | 17.20 |
| MARY | A | CHANDLER | WHITE | 9927062 | 01 | 8 | 8 | 0 | 0.00 |
| | | | | 9927062 | 02 | 6 | 6 | 0 | 0.00 |
| | | | | 9927062 | 03 | 6 | 6 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9927062 | 05 | 11 | 11 | 0 | 0.00 |
| | | | | 9927062 | 06 | 5 | 5 | 0 | 0.00 |
| NATHAN | D | CORMIE | WHITE | 9911072 | 01 | 12 | 10 | 2 | 16.60 |
| | | | | 9911072 | 02 | 13 | 10 | 3 | 23.00 |
| | | | | 9911072 | 03 | 13 | 10 | 3 | 23.00 |
| | | | | 9911072 | 04 | 13 | 10 | 3 | 23.00 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911072 | 06 | 12 | 9 | 3 | 25.00 |
| | | | | 9911072 | 07 | 8 | 6 | 2 | 25.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 144 of 228 PageID #: 550

F.K. WHITE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JERRY | T | CREWS | WHITE | 0303676 | 01 | 40 | 31 | 9 | 22.50 |
| | | | | 0303677 | 02 | 41 | 29 | 12 | 29.20 |
| | | | | 0303678 | 03 | 36 | 33 | 3 | 8.30 |
| | | | | 0303676 | 05 | 41 | 32 | 9 | 21.90 |
| | | | | 0303677 | 06 | 40 | 35 | 5 | 12.50 |
| | | | | 0303678 | 07 | 41 | 37 | 4 | 9.70 |
| WANDA | S | DOUGLAS | WHITE | 2200008 | 01 | 33 | 26 | 7 | 21.20 |
| | | | | 2200008 | 02 | 33 | 27 | 6 | 18.10 |
| | | | | 2200008 | 03 | 33 | 29 | 4 | 12.10 |
| | | | | 2200008 | 04 | 33 | 30 | 3 | 9.00 |
| | | | | 2200008 | 05 | 33 | 28 | 5 | 15.10 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 2200008 | 07 | 32 | 28 | 4 | 12.50 |
| CAROLYN | A | DUHON | WHITE | 8000002 | 01 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 8000002 | 06 | 0 | 0 | 0 | 0.00 |
| RUTA | A | FAY | WHITE | 1210006 | 01 | 16 | 13 | 3 | 18.70 |
| | | | | 1210007 | 02 | 13 | 13 | 0 | 0.00 |
| | | | | 1210008 | 03 | 21 | 16 | 5 | 23.80 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 1210006 | 05 | 21 | 17 | 4 | 19.00 |
| | | | | 1210007 | 06 | 18 | 14 | 4 | 22.20 |
| | | | | 1210008 | 07 | 26 | 23 | 3 | 11.50 |
| SALLY | G | FENET | WHITE | 1203106 | 01 | 29 | 25 | 4 | 13.70 |
| | | | | 1203006 | 02 | 32 | 25 | 7 | 21.80 |
| | | | | 1203006 | 03 | 32 | 28 | 4 | 12.50 |
| | | | | 1203006 | 04 | 32 | 29 | 3 | 9.30 |
| | | | | 1203006 | 06 | 32 | 28 | 4 | 12.50 |
| | | | | 1203006 | 07 | 32 | 27 | 5 | 15.60 |
| FRANCES | K | FLENIKEN | WHITE | 9911062 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 9911062 | 02 | 5 | 4 | 1 | 20.00 |
| | | | | 9911062 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9911062 | 04 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 05 | 6 | 5 | 1 | 16.60 |
| | | | | 9911062 | 07 | 3 | 3 | 0 | 0.00 |
| MARJORIE | D | FUSELIER | WHITE | 2200006 | 02 | 30 | 27 | 3 | 10.00 |
| | | | | 2200006 | 03 | 27 | 20 | 7 | 25.90 |
| | | | | 2200006 | 04 | 32 | 26 | 6 | 18.70 |
| | | | | 2200006 | 05 | 32 | 27 | 5 | 15.60 |
| | | | | 2200006 | 06 | 29 | 23 | 6 | 20.60 |
| | | | | 2200006 | 07 | 31 | 26 | 5 | 16.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 145 of 228 PageID #: 551

F.K. WHITE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| WILMA | L | GENTRY | WHITE | 1603007 | 02 | 28 | 23 | 5 | 17.80 |
| | | | | 1603006 | 03 | 31 | 25 | 6 | 19.30 |
| | | | | 1603007 | 04 | 29 | 24 | 5 | 17.20 |
| | | | | 1603007 | 05 | 31 | 27 | 4 | 12.90 |
| | | | | 1603006 | 06 | 33 | 26 | 7 | 21.20 |
| | | | | 1603007 | 07 | 31 | 27 | 4 | 12.90 |
| CHRISTINE | L | GUIDRY | WHITE | 1508006 | 01 | 32 | 27 | 5 | 15.60 |
| | | | | 1508006 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1508006 | 04 | 33 | 30 | 3 | 9.00 |
| | | | | 1508006 | 05 | 28 | 22 | 6 | 21.40 |
| | | | | 1508006 | 06 | 32 | 28 | 4 | 12.50 |
| | | | | 1603006 | 07 | 32 | 29 | 3 | 9.30 |
| WILLIAM | G | HATHAWAY | WHITE | 1603008 | 01 | 32 | 28 | 4 | 12.50 |
| | | | | 1603008 | 02 | 32 | 27 | 5 | 15.60 |
| | | | | 1603008 | 03 | 33 | 26 | 7 | 21.20 |
| | | | | 1603008 | 04 | 34 | 30 | 4 | 11.70 |
| | | | | 1603008 | 05 | 33 | 28 | 5 | 15.10 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 1603008 | 07 | 33 | 30 | 3 | 9.00 |
| NELL | | HAYES | WHITE | 2200787 | 01 | 30 | 26 | 4 | 13.30 |
| | | | | 2200788 | 02 | 33 | 30 | 3 | 9.00 |
| | | | | 2200787 | 04 | 29 | 25 | 4 | 13.70 |
| | | | | 2200787 | 05 | 29 | 24 | 5 | 17.20 |
| | | | | 2200788 | 06 | 33 | 29 | 4 | 12.10 |
| | | | | 2200787 | 07 | 31 | 26 | 5 | 16.10 |
| SANDRA | B | HENNING | WHITE | 9912072 | 01 | 9 | 7 | 2 | 22.20 |
| | | | | 9912072 | 02 | 9 | 7 | 2 | 22.20 |
| | | | | 9912072 | 03 | 9 | 7 | 2 | 22.20 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 05 | 9 | 7 | 2 | 22.20 |
| | | | | 9912072 | 06 | 9 | 7 | 2 | 22.20 |
| LINDA | | HOOD | WHITE | 1203106 | 02 | 32 | 29 | 3 | 9.30 |
| | | | | 1203106 | 03 | 32 | 25 | 7 | 21.80 |
| | | | | 1508006 | 04 | 32 | 29 | 3 | 9.30 |
| | | | | 1000686 | 05 | 22 | 15 | 7 | 31.80 |
| | | | | 1203106 | 06 | 29 | 23 | 6 | 20.60 |
| | | | | 1508006 | 07 | 32 | 25 | 7 | 21.80 |
| DENISE | | HORNE | WHITE | 9912072 | 01 | 9 | 4 | 5 | 55.50 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 03 | 9 | 4 | 5 | 55.50 |
| | | | | 9912072 | 04 | 9 | 4 | 5 | 55.50 |
| | | | | 9912072 | 05 | 9 | 4 | 5 | 55.50 |
| | | | | 9912072 | 06 | 9 | 4 | 5 | 55.50 |
| | | | | 9912072 | 07 | 3 | 1 | 2 | 66.60 |

F.K. WHITE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JUDY | D | JONES | WHITE | 9911062 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 02 | 4 | 2 | 2 | 50.00 |
| | | | | 9911062 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 05 | 3 | 2 | 1 | 33.30 |
| | | | | 9911062 | 06 | 8 | 7 | 1 | 12.50 |
| | | | | 9911062 | 07 | 2 | 2 | 0 | 0.00 |
| DOROTHY | E | KAZEE | WHITE | 1203008 | 01 | 31 | 28 | 3 | 9.60 |
| | | | | 1203008 | 02 | 34 | 27 | 7 | 20.50 |
| | | | | 0000000 | 03 | 0 | 0 | 0 | 0.00 |
| | | | | 1203008 | 04 | 32 | 28 | 4 | 12.50 |
| | | | | 1203008 | 05 | 34 | 31 | 3 | 8.80 |
| | | | | 1203008 | 06 | 32 | 27 | 5 | 15.60 |
| | | | | 1203008 | 07 | 33 | 30 | 3 | 9.00 |
| BARBARA | A | KIBODEAUX | WHITE | 1508008 | 01 | 29 | 26 | 3 | 10.30 |
| | | | | 1508008 | 02 | 32 | 28 | 4 | 12.50 |
| | | | | 1508008 | 03 | 27 | 21 | 6 | 22.20 |
| | | | | 1508008 | 04 | 30 | 25 | 5 | 16.60 |
| | | | | 1508008 | 05 | 30 | 23 | 7 | 23.30 |
| | | | | 1508008 | 06 | 32 | 30 | 2 | 6.20 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| GAY | | LANTRIP | WHITE | 1901787 | 01 | 31 | 25 | 6 | 19.30 |
| | | | | 1901788 | 02 | 19 | 16 | 3 | 15.70 |
| | | | | 1901786 | 03 | 53 | 44 | 9 | 16.90 |
| | | | | 1901788 | 04 | 31 | 24 | 7 | 22.50 |
| | | | | 1901788 | 05 | 31 | 26 | 5 | 16.10 |
| | | | | 1901788 | 06 | 32 | 29 | 3 | 9.30 |
| SANDRA | J | LEDER | WHITE | 1508007 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1508007 | 02 | 29 | 25 | 4 | 13.70 |
| | | | | 1508006 | 04 | 31 | 26 | 5 | 16.10 |
| | | | | 1508007 | 05 | 26 | 21 | 5 | 19.20 |
| | | | | 1508006 | 06 | 27 | 20 | 7 | 25.90 |
| | | | | 1508007 | 07 | 28 | 25 | 3 | 10.70 |
| CORINE | C | LEE | WHITE | 1203108 | 01 | 29 | 26 | 3 | 10.30 |
| | | | | 1203108 | 02 | 30 | 28 | 2 | 6.60 |
| | | | | 1203007 | 03 | 30 | 26 | 4 | 13.30 |
| | | | | 1203108 | 04 | 31 | 27 | 4 | 12.90 |
| | | | | 1203108 | 05 | 33 | 27 | 6 | 18.10 |
| | | | | 1203108 | 06 | 29 | 22 | 7 | 24.10 |
| BETTYE | | LEGGETT | WHITE | 1203106 | 01 | 30 | 25 | 5 | 16.60 |
| | | | | 1203106 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1203106 | 03 | 29 | 22 | 7 | 24.10 |
| | | | | 1203106 | 04 | 31 | 25 | 6 | 19.30 |
| | | | | 2200006 | 06 | 32 | 29 | 3 | 9.30 |
| | | | | 1203106 | 07 | 27 | 21 | 6 | 22.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 147 of 228 PageID #: 553

F.K. WHITE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| PEGGY | P | LEIS | WHITE | 9912062 | 01 | 11 | 9 | 2 | 18.10 |
| | | | | 9912072 | 02 | 11 | 9 | 2 | 18.10 |
| | | | | 9912072 | 03 | 11 | 9 | 2 | 18.10 |
| | | | | 0000000 | 04 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 05 | 11 | 9 | 2 | 18.10 |
| | | | | 9912072 | 06 | 11 | 9 | 2 | 18.10 |
| YOLANDE | T | LEMOINE | WHITE | 1203107 | 01 | 30 | 24 | 6 | 20.00 |
| | | | | 1203007 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1203007 | 03 | 30 | 25 | 5 | 16.60 |
| | | | | 1203007 | 04 | 31 | 26 | 5 | 16.10 |
| | | | | 1203007 | 06 | 31 | 27 | 4 | 12.90 |
| | | | | 1203107 | 07 | 28 | 22 | 6 | 21.40 |
| JANICE | A | MOONEY | WHITE | 1603008 | 01 | 33 | 27 | 6 | 18.10 |
| | | | | 1603008 | 03 | 30 | 25 | 5 | 16.60 |
| | | | | 1603007 | 04 | 29 | 24 | 5 | 17.20 |
| | | | | 1603007 | 05 | 30 | 25 | 5 | 16.60 |
| | | | | 1603007 | 06 | 32 | 28 | 4 | 12.50 |
| | | | | 1603007 | 07 | 28 | 23 | 5 | 17.80 |
| RANDOLPH | L | REID | WHITE | 1901786 | 01 | 32 | 27 | 5 | 15.60 |
| | | | | 1901788 | 02 | 24 | 18 | 6 | 25.00 |
| | | | | 1901786 | 03 | 44 | 36 | 8 | 18.10 |
| | | | | 1901787 | 04 | 33 | 29 | 4 | 12.10 |
| | | | | 1901788 | 05 | 44 | 39 | 5 | 11.30 |
| | | | | 1901788 | 06 | 48 | 39 | 9 | 18.70 |
| VIRGINIA | L | RUE | WHITE | 9911062 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 9911062 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9911062 | 03 | 5 | 4 | 1 | 20.00 |
| | | | | 9911062 | 04 | 3 | 1 | 2 | 66.60 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 06 | 2 | 2 | 0 | 0.00 |
| | | | | 9911062 | 07 | 5 | 4 | 1 | 20.00 |
| CAROLYN | W | SAVANT | WHITE | 1603006 | 01 | 31 | 24 | 7 | 22.50 |
| | | | | 1603006 | 02 | 31 | 26 | 5 | 16.10 |
| | | | | 1603006 | 03 | 31 | 27 | 4 | 12.90 |
| | | | | 1603006 | 04 | 31 | 24 | 7 | 22.50 |
| | | | | 1603006 | 05 | 32 | 26 | 6 | 18.70 |
| | | | | 1603006 | 06 | 32 | 27 | 5 | 15.60 |
| | | | | 0000000 | 07 | 0 | 0 | 0 | 0.00 |
| JACKIE | | SIMONEAUX | WHITE | 1901786 | 01 | 30 | 25 | 5 | 16.60 |
| | | | | 1901786 | 02 | 32 | 26 | 6 | 18.70 |
| | | | | 1901787 | 03 | 33 | 30 | 3 | 9.00 |
| | | | | 1901787 | 04 | 34 | 29 | 5 | 14.70 |
| | | | | 1901787 | 05 | 31 | 26 | 5 | 16.10 |
| | | | | 1901786 | 07 | 48 | 41 | 7 | 14.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 148 of 228 PageID #: 554

F.K. WHITE MIDDLE

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | A | SINGLETON | WHITE | 1203118 | 01 | 29 | 24 | 5 | 17.20 |
| | | | | 1203118 | 02 | 30 | 25 | 5 | 16.60 |
| | | | | 1203787 | 03 | 28 | 23 | 5 | 17.80 |
| | | | | 1203788 | 04 | 33 | 27 | 6 | 18.10 |
| | | | | 1203788 | 06 | 32 | 27 | 5 | 15.60 |
| | | | | 1203118 | 07 | 31 | 27 | 4 | 12.90 |
| KERMIT | N | STEVENS | BLACK | 2200787 | 01 | 30 | 25 | 5 | 16.60 |
| | | | | 2200787 | 02 | 27 | 21 | 6 | 22.20 |
| | | | | 2200787 | 04 | 28 | 24 | 4 | 14.20 |
| | | | | 1203117 | 05 | 27 | 23 | 4 | 14.80 |
| | | | | 2200787 | 06 | 30 | 25 | 5 | 16.60 |
| | | | | 1203117 | 07 | 28 | 23 | 5 | 17.80 |
| HENRY | E | WAMSLEY | WHITE | 0303696 | 01 | 31 | 28 | 3 | 9.60 |
| | | | | 0303697 | 02 | 28 | 26 | 2 | 7.10 |
| | | | | 0303698 | 03 | 25 | 24 | 1 | 4.00 |
| | | | | 0303696 | 05 | 28 | 27 | 1 | 3.50 |
| | | | | 0303697 | 06 | 17 | 16 | 1 | 5.80 |
| | | | | 0303698 | 07 | 19 | 13 | 6 | 31.50 |
| MARY | V | WATLEY | BLACK | 9912072 | 01 | 11 | 6 | 5 | 45.40 |
| | | | | 9912072 | 02 | 11 | 6 | 5 | 45.40 |
| | | | | 9912072 | 03 | 11 | 6 | 5 | 45.40 |
| | | | | 9912072 | 04 | 11 | 6 | 5 | 45.40 |
| | | | | 0000000 | 05 | 0 | 0 | 0 | 0.00 |
| | | | | 9912072 | 06 | 11 | 6 | 5 | 45.40 |
| | | | | 9912072 | 07 | 11 | 6 | 5 | 45.40 |
| HAZEL | H | WILLIAMS | WHITE | 1203107 | 01 | 28 | 23 | 5 | 17.80 |
| | | | | 1203107 | 03 | 27 | 22 | 5 | 18.50 |
| | | | | 1203106 | 04 | 32 | 26 | 6 | 18.70 |
| | | | | 1203106 | 05 | 32 | 25 | 7 | 21.80 |
| | | | | 1203107 | 06 | 25 | 19 | 6 | 24.00 |
| | | | | 1203107 | 07 | 30 | 26 | 4 | 13.30 |
| HENRY | T | WILLIAMS | BLACK | 1901787 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1901786 | 02 | 30 | 22 | 8 | 26.60 |
| | | | | 1901786 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1901787 | 04 | 28 | 23 | 5 | 17.80 |
| | | | | 1901787 | 05 | 38 | 33 | 5 | 13.10 |
| | | | | 1901786 | 07 | 50 | 40 | 10 | 20.00 |
| LINDA | L | WILLIAMS | WHITE | 9911072 | 01 | 11 | 10 | 1 | 9.00 |
| | | | | 9911072 | 02 | 11 | 10 | 1 | 9.00 |
| | | | | 9911072 | 03 | 9 | 8 | 1 | 11.10 |
| | | | | 9911072 | 04 | 11 | 10 | 1 | 9.00 |
| | | | | 9911072 | 05 | 11 | 10 | 1 | 9.00 |
| | | | | 0000000 | 06 | 0 | 0 | 0 | 0.00 |
| | | | | 9911062 | 07 | 9 | 8 | 1 | 11.10 |

BARBE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DEBORAH | A | BARKER | WHITE | 7000001 | SC | 26 | 16 | 10 | 38.40 |
| KAREN | M | CALCOTE | WHITE | 9912071 | SC | 14 | 12 | 2 | 14.20 |
| ELIZABETH | G | CLARK | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| ANN | P | COX | WHITE | 7000103 | SC | 24 | 19 | 5 | 20.80 |
| SANDRA | L | DEWITT | WHITE | 1603005 | 01 | 23 | 17 | 6 | 26.00 |
| | | | | 1508005 | 02 | 20 | 14 | 6 | 30.00 |
| | | | | 2200005 | 03 | 20 | 14 | 6 | 30.00 |
| | | | | 1603005 | 04 | 12 | 11 | 1 | 8.30 |
| | | | | 1508005 | 05 | 19 | 14 | 5 | 26.30 |
| | | | | 2200005 | 06 | 22 | 16 | 6 | 27.20 |
| CYNTHIA | A | GRAHAM | WHITE | 7000101 | SC | 20 | 12 | 8 | 40.00 |
| GERALDINE | | HARDY | BLACK | 1203105 | 01 | 20 | 14 | 6 | 30.00 |
| | | | | 1203005 | 02 | 23 | 17 | 6 | 26.00 |
| | | | | 1203005 | 03 | 23 | 16 | 7 | 30.40 |
| | | | | 1203105 | 04 | 23 | 16 | 7 | 30.40 |
| | | | | 1203005 | 05 | 22 | 15 | 7 | 31.80 |
| | | | | 1203005 | 06 | 22 | 15 | 7 | 31.80 |
| | | | | 1203005 | 07 | 20 | 14 | 6 | 30.00 |
| | | | | 1203005 | 08 | 12 | 9 | 3 | 25.00 |
| ALEDA | J | JEAN-LOUIS | BLACK | 2200004 | 01 | 22 | 15 | 7 | 31.80 |
| | | | | 1508004 | 02 | 22 | 15 | 7 | 31.80 |
| | | | | 1603004 | 03 | 11 | 7 | 4 | 36.30 |
| | | | | 1508004 | 04 | 22 | 15 | 7 | 31.80 |
| | | | | 1508004 | 05 | 22 | 15 | 7 | 31.80 |
| | | | | 1603004 | 06 | 15 | 11 | 4 | 26.60 |
| | | | | 2200004 | 07 | 22 | 17 | 5 | 22.70 |
| | | | | 1508004 | 08 | 22 | 16 | 6 | 27.20 |
| BERNA | D | JOHNSON | WHITE | 1901780 | 01 | 26 | 17 | 9 | 34.60 |
| | | | | 1901780 | 02 | 25 | 18 | 7 | 28.00 |
| | | | | 1901780 | 03 | 25 | 19 | 6 | 24.00 |
| | | | | 1901780 | 04 | 26 | 16 | 10 | 38.40 |
| | | | | 1901780 | 05 | 29 | 23 | 6 | 20.60 |
| | | | | 1901780 | 06 | 26 | 19 | 7 | 26.90 |
| | | | | 1901780 | 07 | 26 | 14 | 12 | 46.10 |
| | | | | 1901780 | 08 | 26 | 15 | 11 | 42.30 |
| LENA | M | MATTHEWS | BLACK | 7000102 | SC | 26 | 14 | 12 | 46.10 |
| ROBIN | M | MCBRIDE | WHITE | 7000103 | SC | 23 | 20 | 3 | 13.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 150 of 228 PageID #: 556

BARBE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ISABEL | | PAINTER | WHITE | 1210004 | 01 | 20 | 13 | 7 | 35.00 |
| | | | | 1210004 | 02 | 12 | 7 | 5 | 41.60 |
| | | | | 1210005 | 03 | 19 | 14 | 5 | 26.30 |
| | | | | 1210005 | 04 | 12 | 9 | 3 | 25.00 |
| DIANA | | RILEY | BLACK | 9912061 | SC | 13 | 7 | 6 | 46.10 |
| RHEA | K | ROTHERMEL | WHITE | 1203103 | 01 | 8 | 4 | 4 | 50.00 |
| | | | | 1203103 | 02 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 03 | 7 | 7 | 0 | 0.00 |
| | | | | 1203103 | 04 | 8 | 4 | 4 | 50.00 |
| | | | | 1203103 | 05 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 06 | 6 | 4 | 2 | 33.30 |
| PATRICE | P | SAUCIER | WHITE | 1203104 | 01 | 22 | 16 | 6 | 27.20 |
| | | | | 1203004 | 02 | 22 | 16 | 6 | 27.20 |
| | | | | 1203004 | 03 | 22 | 16 | 6 | 27.20 |
| | | | | 1203004 | 04 | 22 | 16 | 6 | 27.20 |
| | | | | 1203004 | 05 | 22 | 15 | 7 | 31.80 |
| | | | | 1203004 | 06 | 22 | 15 | 7 | 31.80 |
| | | | | 1203104 | 07 | 14 | 8 | 6 | 42.80 |
| | | | | 1203004 | 08 | 22 | 15 | 7 | 31.80 |
| MARY | L | SIMS | WHITE | 7000101 | SC | 21 | 16 | 5 | 23.80 |
| CAROLANE | H | SMATHERS | WHITE | 9911061 | 01 | 6 | 4 | 2 | 33.30 |
| | | | | 9911061 | 02 | 3 | 1 | 2 | 66.60 |
| | | | | 9911061 | 03 | 5 | 3 | 2 | 40.00 |
| | | | | 9911061 | 04 | 3 | 2 | 1 | 33.30 |
| | | | | 9911061 | 05 | 4 | 3 | 1 | 25.00 |
| | | | | 9911061 | 06 | 3 | 1 | 2 | 66.60 |
| PAIGE | B | SULLIVAN | WHITE | 7000101 | SC | 22 | 16 | 6 | 27.20 |
| ANITA | | TARASIEWICZ | WHITE | 7000001 | SC | 26 | 19 | 7 | 26.90 |
| KATHY | A | VEILLON | WHITE | 7000102 | SC | 22 | 11 | 11 | 50.00 |
| BEATRICE | B | WALLACE | BLACK | 1603003 | 01 | 10 | 5 | 5 | 50.00 |
| | | | | 1603003 | 02 | 11 | 8 | 3 | 27.20 |
| | | | | 1603003 | 03 | 9 | 3 | 6 | 66.60 |
| | | | | 1603003 | 04 | 8 | 3 | 5 | 62.50 |
| | | | | 1603003 | 05 | 8 | 6 | 2 | 25.00 |
| | | | | 1603003 | 06 | 5 | 0 | 5 | 100.00 |
| LORRAINE | V | WOODHATCH | WHITE | 0303670 | 01 | 25 | 18 | 7 | 28.00 |
| | | | | 0303670 | 02 | 27 | 18 | 9 | 33.30 |
| | | | | 0303670 | 03 | 26 | 16 | 10 | 38.40 |
| | | | | 0303670 | 04 | 25 | 19 | 6 | 24.00 |
| | | | | 0303670 | 05 | 26 | 19 | 7 | 26.90 |
| | | | | 0303670 | 06 | 29 | 23 | 6 | 20.60 |
| | | | | 0303670 | 07 | 26 | 15 | 11 | 42.30 |
| | | | | 0303670 | 08 | 26 | 14 | 12 | 46.10 |

BRENTWOOD ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE | W | BROUSSARD | WHITE | 7000105 | SC | 34 | 13 | 21 | 61.70 |
| BERNA | L | BUSHNELL | WHITE | 7000105 | SC | 33 | 17 | 16 | 48.40 |
| MARY | A | COPELAND | WHITE | 7000102 | SC | 23 | 8 | 15 | 65.20 |
| WANDA | F | DURAN | WHITE | 7000001 | SC | 27 | 9 | 18 | 66.60 |
| MARGARET | | EARL | WHITE | 1203103 | 01 | 5 | 0 | 5 | 100.00 |
| | | | | 1203103 | 02 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 03 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 8 | 6 | 2 | 25.00 |
| | | | | 1203103 | 06 | 8 | 2 | 6 | 75.00 |
| SUSAN | | ELENDER | WHITE | 7000103 | SC | 20 | 9 | 11 | 55.00 |
| CYNTHIA | R | FEUCHT | WHITE | 9911061 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 02 | 12 | 7 | 5 | 41.60 |
| | | | | 9911061 | 03 | 9 | 4 | 5 | 55.50 |
| | | | | 9911061 | 04 | 6 | 4 | 2 | 33.30 |
| | | | | 9911061 | 05 | 8 | 4 | 4 | 50.00 |
| BESSIE | | GALLIEN | BLACK | 7000104 | SC | 28 | 8 | 20 | 71.40 |
| RHONDA | | INZER | WHITE | 7000101 | SC | 25 | 9 | 16 | 64.00 |
| CHERIE | P | JOHNSON | WHITE | 7000104 | SC | 26 | 8 | 18 | 69.20 |
| CLARA | D | OGEA | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| SYLVIA | | OWEN | WHITE | 7000001 | SC | 29 | 18 | 11 | 37.90 |
| SYLVIA | | PARSONS | WHITE | 1603003 | 01 | 10 | 2 | 8 | 80.00 |
| | | | | 1603003 | 02 | 10 | 1 | 9 | 90.00 |
| | | | | 1603003 | 03 | 8 | 1 | 7 | 87.50 |
| | | | | 1603003 | 04 | 9 | 1 | 8 | 88.80 |
| | | | | 1603003 | 05 | 10 | 4 | 6 | 60.00 |
| | | | | 1603003 | 06 | 9 | 2 | 7 | 77.70 |
| BEATRICE | S | PATTON | WHITE | 7000102 | SC | 26 | 8 | 18 | 69.20 |
| LOUISE | | POWELL | WHITE | 7000101 | SC | 24 | 16 | 8 | 33.30 |
| CONNIE | | REYNOLDS | WHITE | 7000101 | SC | 23 | 7 | 16 | 69.50 |
| ESTHER | A | ROBERTSON | BLACK | 7000103 | SC | 20 | 5 | 15 | 75.00 |

BRENTWOOD ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MALLANY | | RYAN | BLACK | 1210004 | 01 | 28 | 14 | 14 | 50.00 |
| | | | | 1210004 | 02 | 26 | 6 | 20 | 76.90 |
| | | | | 1210005 | 03 | 30 | 16 | 14 | 46.60 |
| | | | | 1210005 | 04 | 32 | 13 | 19 | 59.30 |
| | | | | 1210004 | 05 | 24 | 7 | 17 | 70.80 |
| EVELYN | G | SHELTON | BLACK | 7000101 | SC | 24 | 7 | 17 | 70.80 |
| DOROTHY | A | STRAUSS | BLACK | 7000102 | SC | 21 | 7 | 14 | 66.60 |
| PATSY | L | TRAHAN | WHITE | 7000103 | SC | 22 | 9 | 13 | 59.00 |
| JEWELL | | WEST | WHITE | 7000104 | SC | 29 | 14 | 15 | 51.70 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 153 of 228 PageID #: 559

CHERRY STREET ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| DOROTHY | D | ABRAHAM | BLACK | 1203103 | 01 | 5 | 0 | 5 | 100.00 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| PHYLLIS | J | ANDERSON | WHITE | 7000001 | SC | 26 | 0 | 26 | 100.00 |
| ANNA | B | BATISTE | BLACK | 1603005 | 01 | 24 | 0 | 24 | 100.00 |
| | | | | 1603005 | 02 | 25 | 0 | 25 | 100.00 |
| | | | | 1603005 | 03 | 31 | 0 | 31 | 100.00 |
| | | | | 1203005 | 04 | 24 | 0 | 24 | 100.00 |
| | | | | 1203005 | 05 | 24 | 0 | 24 | 100.00 |
| | | | | 1603004 | 06 | 31 | 0 | 31 | 100.00 |
| | | | | 1603005 | 07 | 24 | 0 | 24 | 100.00 |
| MARY | M | BELLARD | BLACK | 7000103 | SC | 27 | 0 | 27 | 100.00 |
| MARY | M | DUGAS | BLACK | 7000101 | SC | 25 | 0 | 25 | 100.00 |
| GENE | | DUHON | BLACK | 1901780 | 01 | 28 | 0 | 28 | 100.00 |
| | | | | 1901780 | 02 | 24 | 0 | 24 | 100.00 |
| | | | | 1901780 | 03 | 26 | 0 | 26 | 100.00 |
| | | | | 1901780 | 04 | 24 | 0 | 24 | 100.00 |
| | | | | 1901780 | 05 | 23 | 0 | 23 | 100.00 |
| | | | | 1901780 | 06 | 25 | 0 | 25 | 100.00 |
| | | | | 1901780 | 07 | 25 | 1 | 24 | 96.00 |
| ESTHER | M | FONDEL | BLACK | 7000101 | SC | 25 | 0 | 25 | 100.00 |
| MILDRED | C | GUIDRY | BLACK | 7000101 | SC | 25 | 0 | 25 | 100.00 |
| DORETHA | | GUILLORY | BLACK | 7000001 | SC | 26 | 0 | 26 | 100.00 |
| KATHY | C | HANDLEY | WHITE | 1203103 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 7 | 1 | 8 | 114.20 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| CAROLINE | S | HOLLINS | WHITE | 7000101 | SC | 26 | 0 | 26 | 100.00 |
| ANNE | R | JACOBS | BLACK | 1603003 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1603003 | 03 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 06 | 10 | 0 | 10 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 154 of 228 PageID #: 560

CHERRY STREET ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| HELEN | | JOHNSON | BLACK | 1203105 | 01 | 20 | 0 | 20 | 100.00 |
| | | | | 1203104 | 02 | 23 | 0 | 23 | 100.00 |
| | | | | 1203105 | 03 | 17 | 0 | 17 | 100.00 |
| | | | | 1203105 | 04 | 23 | 0 | 23 | 100.00 |
| | | | | 1203105 | 05 | 15 | 0 | 15 | 100.00 |
| | | | | 1203104 | 06 | 21 | 0 | 21 | 100.00 |
| | | | | 0305005 | 07 | 24 | 0 | 24 | 100.00 |
| BERNICE | T | LAWSON | BLACK | 7000102 | SC | 27 | 0 | 27 | 100.00 |
| HELEN | L | LEGER | BLACK | 7000102 | SC | 27 | 0 | 27 | 100.00 |
| BARBARA | J | MALBROUX | BLACK | 9911061 | 01 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 02 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 03 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 04 | 5 | 0 | 5 | 100.00 |
| | | | | 9911061 | 05 | 6 | 0 | 6 | 100.00 |
| | | | | 9911061 | 06 | 6 | 0 | 6 | 100.00 |
| MARY | L | PARKER | BLACK | 7000103 | SC | 27 | 0 | 27 | 100.00 |
| MARILYN | L | ROUX | WHITE | 7000103 | SC | 25 | 0 | 25 | 100.00 |
| WILMA | | SELLERS | BLACK | 1203004 | 01 | 31 | 0 | 31 | 100.00 |
| | | | | 1203005 | 02 | 24 | 0 | 24 | 100.00 |
| | | | | 1203004 | 03 | 31 | 0 | 31 | 100.00 |
| | | | | 1203004 | 04 | 31 | 0 | 31 | 100.00 |
| | | | | 0305004 | 05 | 31 | 0 | 31 | 100.00 |
| | | | | 1203005 | 06 | 25 | 0 | 25 | 100.00 |
| | | | | 1203005 | 07 | 24 | 0 | 24 | 100.00 |
| RUBY | D | SILAS | BLACK | 1508004 | 01 | 31 | 0 | 31 | 100.00 |
| | | | | 1508004 | 02 | 31 | 0 | 31 | 100.00 |
| | | | | 1508005 | 03 | 24 | 0 | 24 | 100.00 |
| | | | | 1203005 | 04 | 25 | 0 | 25 | 100.00 |
| | | | | 0305005 | 05 | 25 | 0 | 25 | 100.00 |
| | | | | 1508005 | 06 | 24 | 0 | 24 | 100.00 |
| | | | | 1508005 | 07 | 25 | 0 | 25 | 100.00 |
| ROSA | K | SIMON | BLACK | 7000102 | SC | 26 | 1 | 25 | 96.10 |
| ANNA | M | THIBODEAUX | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| WILMA | | THOMAS | BLACK | 2200005 | 01 | 25 | 0 | 25 | 100.00 |
| | | | | 2200005 | 02 | 23 | 0 | 23 | 100.00 |
| | | | | 2200005 | 03 | 24 | 0 | 24 | 100.00 |
| | | | | 1203004 | 04 | 31 | 0 | 31 | 100.00 |
| | | | | 2200004 | 05 | 31 | 0 | 31 | 100.00 |
| | | | | 2200004 | 06 | 31 | 0 | 31 | 100.00 |
| | | | | 0305004 | 07 | 31 | 0 | 31 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 155 of 228 PageID #: 561

COLLEGE OAKS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SHERYL | R | ABSHIRE | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| DEIDRA | M | BABINEAUX | BLACK | 9911061 | 01 | 2 | 1 | 1 | 50.00 |
| | | | | 9911061 | 02 | 2 | 2 | 0 | 0.00 |
| DEBORAH | K | CASSIDY | WHITE | 9917070 | SC | 12 | 12 | 0 | 0.00 |
| BARBARA | | COOLEY | WHITE | 7000105 | SC | 22 | 20 | 2 | 9.00 |
| SUSAN | B | COUCH | WHITE | 7000001 | SC | 27 | 24 | 3 | 11.10 |
| MARY | H | CROUCH | WHITE | 7000102 | SC | 28 | 24 | 4 | 14.20 |
| MARY | B | DEROUEN | WHITE | 7000102 | SC | 29 | 28 | 1 | 3.40 |
| HELEN | C | ELLZEY | WHITE | 7000105 | SC | 22 | 19 | 3 | 13.60 |
| SUSAN | | GORHAM | WHITE | 7000103 | SC | 20 | 20 | 0 | 0.00 |
| MARY | A | HIGGINBOTHAM | BLACK | 9912071 | SC | 8 | 2 | 6 | 75.00 |
| MARY | B | HUBER | WHITE | 7000101 | SC | 29 | 26 | 3 | 10.30 |
| JO LYNN | A | LEWIS | WHITE | 7000001 | SC | 27 | 25 | 2 | 7.40 |
| FAYE | | MATTHEWS | WHITE | 7000101 | SC | 25 | 21 | 4 | 16.00 |
| WILMA | | MCDANIEL | WHITE | 9908071 | SC | 5 | 3 | 2 | 40.00 |
| DONNA | | NICHOLAS | WHITE | 1901780 | 01 | 26 | 23 | 3 | 11.50 |
| | | | | 1901780 | 02 | 20 | 17 | 3 | 15.00 |
| | | | | 1901780 | 03 | 18 | 16 | 2 | 11.10 |
| | | | | 1901780 | 04 | 33 | 29 | 4 | 12.10 |
| | | | | 1901780 | 05 | 26 | 21 | 5 | 19.20 |
| | | | | 1901780 | 06 | 29 | 26 | 3 | 10.30 |
| | | | | 1901780 | 07 | 29 | 28 | 1 | 3.40 |
| | | | | 1901780 | 08 | 27 | 23 | 4 | 14.80 |
| MARGARET | | PALMER | BLACK | 7000103 | SC | 28 | 26 | 2 | 7.10 |
| MARLENE | K | PITTS | WHITE | 9908071 | SC | 5 | 3 | 2 | 40.00 |
| CHERYL | | PRENDERGAST | WHITE | 9912071 | SC | 10 | 5 | 5 | 50.00 |
| DEBORAH | | SCOTT | BLACK | 9912071 | SC | 9 | 5 | 4 | 44.40 |
| HF'GE | K | STOLZLE | WHITE | 1210004 | 01 | 20 | 20 | 0 | 0.00 |
| | | | | 1210005 | 02 | 19 | 17 | 2 | 10.50 |
| | | | | 1210005 | 03 | 19 | 17 | 2 | 10.50 |
| | | | | 1210004 | 04 | 19 | 17 | 2 | 10.50 |

COLLEGE OAKS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| MARY | M | TALTON | WHITE | 7000001 | SC | 26 | 22 | 4 | 15.30 |
| JO ANN | | TURNER | WHITE | 0303670 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 0303670 | 02 | 18 | 16 | 2 | 11.10 |
| | | | | 0303670 | 03 | 22 | 19 | 3 | 13.60 |
| | | | | 0303670 | 04 | 22 | 20 | 2 | 9.00 |
| RUTHIE | F | WHELAN | WHITE | 7000104 | SC | 18 | 16 | 2 | 11.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 157 of 228 PageID #: 563

D.A. COMBRE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| TINA | L | CORBELLO | WHITE | 7000001 | SC | 22 | 0 | 22 | 100.00 |
| LOREE | L | DONALDSON | WHITE | 7000003 | SC | 18 | 0 | 18 | 100.00 |
| VALARIE | G | FONTENOT | WHITE | 9911061 | 01 | 2 | 0 | 2 | 100.00 |
| MIRIAM | | JACKSON | BLACK | 1210004 | 01 | 26 | 1 | 25 | 96.10 |
| | | | | 1210005 | 02 | 29 | 2 | 27 | 93.10 |
| | | | | 1210005 | 03 | 27 | 1 | 26 | 96.20 |
| | | | | 1210004 | 04 | 26 | 2 | 24 | 92.30 |
| TERRI | B | LANDRY | WHITE | 7000001 | SC | 23 | 1 | 22 | 95.60 |
| CYNTHIA | L | LEDOUX | WHITE | 7000102 | SC | 22 | 2 | 20 | 90.90 |
| JACKIE | | LOWERY | WHITE | 1603003 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 02 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 03 | 10 | 1 | 9 | 90.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 06 | 10 | 1 | 9 | 90.00 |
| ROY | L | MCKINLEY | BLACK | 7000101 | SC | 26 | 2 | 24 | 92.30 |
| DEBORAH | L | MOSS | WHITE | 7000001 | SC | 22 | 1 | 21 | 95.40 |
| MARVA | | NASH | BLACK | 7000105 | SC | 27 | 1 | 26 | 96.20 |
| ALMA | M | PETE | BLACK | 7000103 | SC | 27 | 0 | 27 | 100.00 |
| ELIZABETH | | RICHARD | BLACK | 7000102 | SC | 22 | 2 | 20 | 90.90 |
| DOROTHY | | ROBINSON | WHITE | 7000102 | SC | 21 | 3 | 18 | 85.70 |
| LUCILLE | | ROBINSON | BLACK | 7000104 | SC | 26 | 2 | 24 | 92.30 |
| CAROLYN | B | TANNER | WHITE | 7000104 | SC | 26 | 1 | 25 | 96.10 |
| JANET | L | TEAT | BLACK | 1203103 | 01 | 7 | 1 | 6 | 85.70 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 10 | 0 | 10 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| MARGIE | | TRENT | BLACK | 7000101 | SC | 26 | 0 | 26 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 158 of 228 PageID #: 564

D.A. COMBRE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ALVIN | | VERDIN | BLACK | 1901780 | 01 | 29 | 2 | 27 | 93.10 |
| | | | | 1901780 | 02 | 27 | 1 | 26 | 96.20 |
| | | | | 1901780 | 03 | 26 | 2 | 24 | 92.30 |
| | | | | 1901780 | 04 | 27 | 0 | 27 | 100.00 |
| | | | | 1901780 | 05 | 26 | 0 | 26 | 100.00 |
| | | | | 1901780 | 06 | 26 | 2 | 24 | 92.30 |
| | | | | 1901780 | 07 | 26 | 1 | 25 | 96.10 |
| | | | | 1901780 | 08 | 26 | 0 | 26 | 100.00 |
| ANGELA | W | WARREN | BLACK | 7000105 | SC | 29 | 2 | 27 | 93.10 |
| IVA | W | WASHINGTON | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| VIRGIE | F | WASHINGTON | BLACK | 7000101 | SC | 25 | 0 | 25 | 100.00 |
| YVONNE | C | YORK | BLACK | 7000103 | SC | 26 | 0 | 26 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 159 of 228 PageID #: 565

T.S. COOLEY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES | L | ADKINS | WHITE | 7000105 | SC | 27 | 21 | 6 | 22.20 |
| ANNA | L | BABIN | WHITE | 0303670 | 01 | 74 | 62 | 12 | 16.20 |
| | | | | 0303670 | 02 | 27 | 22 | 5 | 18.50 |
| | | | | 0303670 | 03 | 25 | 17 | 8 | 32.00 |
| | | | | 0303670 | 04 | 25 | 18 | 7 | 28.00 |
| | | | | 0303670 | 05 | 23 | 19 | 4 | 17.30 |
| | | | | 0303670 | 06 | 22 | 18 | 4 | 18.10 |
| | | | | 0303670 | 07 | 19 | 14 | 5 | 26.30 |
| | | | | 0303670 | 08 | 16 | 14 | 2 | 12.50 |
| RAMONA | | COCO | WHITE | 7000001 | SC | 27 | 22 | 5 | 18.50 |
| CHARCEY | M | CORMIER | BLACK | 7000104 | SC | 24 | 20 | 4 | 16.60 |
| MARGARET | L | DECLOUETTE | BLACK | 7000103 | SC | 16 | 14 | 2 | 12.50 |
| FRANCOISE | V | DEWEES | WHITE | 1210005 | 04 | 27 | 21 | 6 | 22.20 |
| | | | | 1210004 | 05 | 24 | 22 | 2 | 8.30 |
| | | | | 1210004 | 06 | 23 | 19 | 4 | 17.30 |
| DONNA | J | FONTENOT | WHITE | 7000102 | SC | 22 | 15 | 7 | 31.80 |
| MARY | A | GENTRY | WHITE | 9908071 | SC | 5 | 3 | 2 | 40.00 |
| LOUISE | M | GOLDEN | WHITE | 7000104 | SC | 23 | 21 | 2 | 8.60 |
| LOUELLA | R | KIRKUM | BLACK | 7000103 | SC | 20 | 15 | 5 | 25.00 |
| DERETTA | B | MANUEL | WHITE | 7000101 | SC | 19 | 14 | 5 | 26.30 |
| STEPHANIE | B | MCCULLOR | WHITE | 1901780 | 01 | 11 | 7 | 4 | 36.30 |
| | | | | 1901780 | 02 | 22 | 15 | 7 | 31.80 |
| | | | | 1901780 | 03 | 23 | 21 | 2 | 8.60 |
| | | | | 1901780 | 04 | 22 | 18 | 4 | 18.10 |
| | | | | 1901780 | 05 | 16 | 14 | 2 | 12.50 |
| | | | | 1901780 | 06 | 27 | 22 | 5 | 18.50 |
| | | | | 1901780 | 07 | 23 | 19 | 4 | 17.30 |
| | | | | 1901780 | 08 | 24 | 20 | 4 | 16.60 |
| NANCY | | MUERY | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| TERESA | B | POWERS | WHITE | 7000101 | SC | 22 | 18 | 4 | 18.10 |
| JOYCE | | STEEN | WHITE | 7000102 | SC | 23 | 19 | 4 | 17.30 |
| MARI | K | TAAKE | WHITE | 9908071 | SC | 6 | 4 | 2 | 33.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 160 of 228 PageID #: 566

DEQUINCY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SADIE | | ABDALLA | WHITE | 7000102 | SC | 26 | 22 | 4 | 15.30 |
| BURNADEL | | BAGGETT | WHITE | 7000101 | SC | 23 | 18 | 5 | 21.70 |
| CHERYL | L | BROWN | WHITE | 9912071 | SC | 9 | 7 | 2 | 22.20 |
| MARY | R | BURGE | WHITE | 1210004 | 01 | 29 | 23 | 6 | 20.60 |
| | | | | 1210004 | 02 | 28 | 22 | 6 | 21.40 |
| | | | | 1210004 | 03 | 28 | 21 | 7 | 25.00 |
| | | | | 1210005 | 04 | 29 | 24 | 5 | 17.20 |
| | | | | 1210004 | 05 | 27 | 24 | 3 | 11.10 |
| | | | | 1210005 | 06 | 27 | 24 | 3 | 11.10 |
| | | | | 1210005 | 07 | 28 | 22 | 6 | 21.40 |
| | | | | 1210005 | 08 | 29 | 21 | 8 | 27.50 |
| GWENDOLYN | | CHAPPER | BLACK | 7000101 | SC | 23 | 17 | 6 | 26.00 |
| MARGARET | | CLEMENT | BLACK | 7000102 | SC | 26 | 19 | 7 | 26.90 |
| REBA | C | COOPER | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| KATHY | B | COX | WHITE | 7000001 | SC | 22 | 19 | 3 | 13.60 |
| VICTORIA | H | CRAWFORD | WHITE | 7000104 | SC | 26 | 20 | 6 | 23.00 |
| CINDI | | CREEL | WHITE | 7000101 | SC | 23 | 17 | 6 | 26.00 |
| MARY | F | DEASON | WHITE | 7000105 | SC | 29 | 24 | 5 | 17.20 |
| CASSIE | P | DOWDEN | WHITE | 7000104 | SC | 26 | 22 | 4 | 15.30 |
| CAROL | A | DOWERS | WHITE | 7000103 | SC | 25 | 17 | 8 | 32.00 |
| LINDA | S | DUNHAM | WHITE | 1203103 | 01 | 9 | 5 | 4 | 44.40 |
| | | | | 1203103 | 02 | 8 | 4 | 4 | 50.00 |
| | | | | 1203103 | 03 | 7 | 4 | 3 | 42.80 |
| | | | | 1203103 | 04 | 9 | 6 | 3 | 33.30 |
| | | | | 1203103 | 05 | 8 | 3 | 5 | 62.50 |
| | | | | 1203103 | 06 | 8 | 4 | 4 | 50.00 |
| ANNIE | E | EAVES | WHITE | 7000101 | SC | 23 | 21 | 2 | 8.60 |
| JUDITH | A | ELLIS | WHITE | 7000102 | SC | 27 | 21 | 6 | 22.20 |
| MARSHA | | FRUGE | WHITE | 7000102 | SC | 26 | 20 | 6 | 23.00 |
| WA'DINE | | GUILLOTT | WHITE | 7000105 | SC | 28 | 22 | 6 | 21.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 161 of 228 PageID #: 567

DEQUINCY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ANNIE | M | HEATH | WHITE | 7000101 | SC | 23 | 17 | 6 | 26.00 |
| YVONNE | C | HUVAL | WHITE | 9912071 | SC | 5 | 2 | 3 | 60.00 |
| BEVERLY | A | JOHNSON | WHITE | 7000105 | SC | 29 | 22 | 7 | 24.10 |
| CAREYANN | W | JOHNSTON | WHITE | 7000103 | SC | 26 | 19 | 7 | 26.90 |
| AMELIA | | MARCANTEL | WHITE | 7000103 | SC | 24 | 16 | 8 | 33.30 |
| KAREN | A | MARCANTEL | WHITE | 7000104 | SC | 26 | 21 | 5 | 19.20 |
| DOROTHY | L | MAZILLY | WHITE | 7000101 | SC | 23 | 17 | 6 | 26.00 |
| VICKIE | H | MENARD | WHITE | 7000001 | SC | 19 | 14 | 5 | 26.30 |
| CAROLYN | R | NELSON | WHITE | 7000102 | SC | 27 | 21 | 6 | 22.20 |
| DEANNA | L | NORTMAN | WHITE | 7000103 | SC | 25 | 18 | 7 | 28.00 |
| JOANN | | O'PRY | WHITE | 7000105 | SC | 29 | 22 | 7 | 24.10 |
| LERA | N | PAINE | WHITE | 1603003 | 01 | 10 | 6 | 4 | 40.00 |
| | | | | 1603003 | 02 | 8 | 6 | 2 | 25.00 |
| | | | | 1603003 | 03 | 10 | 4 | 6 | 60.00 |
| | | | | 1603003 | 04 | 9 | 5 | 4 | 44.40 |
| | | | | 1603003 | 05 | 9 | 5 | 4 | 44.40 |
| | | | | 1603003 | 06 | 9 | 6 | 3 | 33.30 |
| IVA | C | PERRY | WHITE | 7000104 | SC | 26 | 23 | 3 | 11.50 |
| GWENDOLYN | | PULLARD | BLACK | 7000101 | SC | 22 | 16 | 6 | 27.20 |
| RHONDA | L | SELF | WHITE | 1603003 | 01 | 9 | 5 | 4 | 44.40 |
| | | | | 1603003 | 02 | 8 | 4 | 4 | 50.00 |
| | | | | 1603003 | 03 | 7 | 4 | 3 | 42.80 |
| | | | | 1603003 | 04 | 9 | 6 | 3 | 33.30 |
| | | | | 1603003 | 05 | 8 | 3 | 5 | 62.50 |
| | | | | 1603003 | 06 | 8 | 4 | 4 | 50.00 |
| PEGGY | G | STROUD | WHITE | 8000001 | SC | 0 | 0 | 0 | 0.00 |
| MELANIE | | TOUCHETTE | WHITE | 7000001 | SC | 20 | 19 | 1 | 5.00 |
| JANIS | M | WALL | WHITE | 7000001 | SC | 19 | 17 | 2 | 10.50 |
| VERLINE | | WILLIAMS | BLACK | 7000001 | SC | 25 | 20 | 5 | 20.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 162 of 228 PageID #: 568

DEQUINCY ELEMENTARY

| | TEACHER NAME | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| SUE | YELLOTT | WHITE | 7000104 | SC | 27 | 21 | 6 | 22.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 163 of 228 PageID #: 569

DOLBY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARTHA | H | ARRINGTON | WHITE | 7000105 | SC | 22 | 22 | 0 | 0.00 |
| PAMELA | C | BERGEAUX | WHITE | 7000001 | SC | 27 | 27 | 0 | 0.00 |
| WILLENE | | BONNETTE | WHITE | 7000101 | SC | 31 | 30 | 1 | 3.20 |
| KAY | W | BRANTLEY | WHITE | 7000103 | SC | 30 | 30 | 0 | 0.00 |
| JULIA | G | BROWN | WHITE | 7000102 | SC | 23 | 23 | 0 | 0.00 |
| BRENDA | S | DETRAZ | WHITE | 1210004 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 1210004 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 1210005 | 03 | 22 | 22 | 0 | 0.00 |
| | | | | 1210005 | 04 | 21 | 21 | 0 | 0.00 |
| ROSAMOND | O | DOTY | WHITE | 7000001 | SC | 27 | 27 | 0 | 0.00 |
| BRENDA | D | FORD | WHITE | 9927061 | SC | 10 | 10 | 0 | 0.00 |
| BETTY | A | GAVENTA | WHITE | 7000102 | SC | 22 | 21 | 1 | 4.50 |
| ELVA | | GROVES | WHITE | 9927061 | SC | 10 | 10 | 0 | 0.00 |
| QUENOLA | R | HANKS | BLACK | 7000105 | SC | 21 | 21 | 0 | 0.00 |
| ALINE | | HUGHES | WHITE | 7000104 | SC | 28 | 28 | 0 | 0.00 |
| REBECCA | P | ISTRE | WHITE | 9927061 | SC | 8 | 8 | 0 | 0.00 |
| ALLEN | | LANDRY | WHITE | 1901780 | 01 | 21 | 21 | 0 | 0.00 |
| | | | | 1901780 | 02 | 22 | 22 | 0 | 0.00 |
| | | | | 1901780 | 03 | 26 | 25 | 1 | 3.80 |
| | | | | 1901780 | 04 | 23 | 23 | 0 | 0.00 |
| | | | | 1901780 | 05 | 31 | 30 | 1 | 3.20 |
| | | | | 1901780 | 06 | 22 | 21 | 1 | 4.50 |
| | | | | 1901780 | 07 | 30 | 29 | 1 | 3.30 |
| | | | | 1901780 | 08 | 27 | 27 | 0 | 0.00 |
| CARMEN | | MURREY | WHITE | 9927061 | SC | 9 | 9 | 0 | 0.00 |
| BRENDA | A | RAU | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| MARY | G | ROBERTSON | WHITE | 9927061 | SC | 10 | 10 | 0 | 0.00 |
| TOMMYE | K | SHAVER | WHITE | 7000101 | SC | 30 | 30 | 0 | 0.00 |
| NE'L | J | SHREWSBERRY | WHITE | 7000104 | SC | 26 | 25 | 1 | 3.80 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 164 of 228 PageID #: 570

DOLBY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| HATTIE | M | WHITE | BLACK | 7000103 | SC | 29 | 28 | 1 | 3.40 |
| AUDREY | | WINEY | BLACK | 0303670 | 01 | 22 | 21 | 1 | 4.50 |
| | | | | 0303670 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 0303670 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 0303670 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 0303670 | 05 | 30 | 30 | 0 | 0.00 |
| | | | | 0303670 | 06 | 29 | 28 | 1 | 3.40 |
| | | | | 0303670 | 07 | 30 | 29 | 1 | 3.30 |
| | | | | 0303670 | 08 | 31 | 31 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 165 of 228 PageID #: 571

EASTWOOD ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE | | ANDREWS | BLACK | 1603003 | 01 | 8 | 1 | 7 | 87.50 |
| | | | | 1603003 | 02 | 9 | 4 | 5 | 55.50 |
| | | | | 1603003 | 03 | 6 | 1 | 5 | 83.30 |
| | | | | 1603003 | 04 | 9 | 1 | 8 | 88.80 |
| | | | | 1603003 | 05 | 7 | 2 | 5 | 71.40 |
| ANN | M | BRUNEY | WHITE | 1901780 | 01 | 30 | 4 | 26 | 86.60 |
| | | | | 1901780 | 02 | 31 | 9 | 22 | 70.90 |
| | | | | 1901780 | 03 | 31 | 6 | 25 | 80.60 |
| | | | | 1901780 | 04 | 28 | 3 | 25 | 89.20 |
| | | | | 1901780 | 05 | 27 | 5 | 22 | 81.40 |
| | | | | 1901780 | 06 | 25 | 4 | 21 | 84.00 |
| | | | | 1901780 | 07 | 32 | 7 | 25 | 78.10 |
| | | | | 1901780 | 08 | 25 | 4 | 21 | 84.00 |
| KAY | L | BUCK | WHITE | 9911071 | SC | 14 | 1 | 13 | 92.80 |
| LORETTA | A | CHARLES | BLACK | 9926071 | SC | 10 | 2 | 8 | 80.00 |
| DAISY | H | CORMIER | BLACK | 7000101 | SC | 21 | 5 | 16 | 76.10 |
| MELISSA | P | DOUGHERTY | WHITE | 7000105 | 01 | 14 | 2 | 12 | 85.70 |
| | | | | 7000104 | 02 | 10 | 0 | 10 | 100.00 |
| KEITHA | S | FRUGE | WHITE | 1203103 | 01 | 7 | 1 | 6 | 85.70 |
| | | | | 1203103 | 02 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 03 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 04 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| STELLA | | HARTFIELD | BLACK | 1603003 | 01 | 6 | 1 | 5 | 83.30 |
| | | | | 1603003 | 02 | 9 | 2 | 7 | 77.70 |
| | | | | 1603003 | 03 | 9 | 2 | 7 | 77.70 |
| | | | | 1603003 | 04 | 9 | 1 | 8 | 88.80 |
| | | | | 1603003 | 05 | 9 | 2 | 7 | 77.70 |
| MEREDITH | | HEREFORD | WHITE | 7000001 | SC | 28 | 3 | 25 | 89.20 |
| MIRIAM | | JACKSON | BLACK | 1210005 | 05 | 26 | 4 | 22 | 84.60 |
| | | | | 1210003 | 06 | 15 | 6 | 9 | 60.00 |
| | | | | 1210004 | 07 | 14 | 2 | 12 | 85.70 |
| | | | | 1210005 | 08 | 25 | 4 | 21 | 84.00 |
| STEPHANIE | | KELLEY | WHITE | 7000103 | SC | 25 | 4 | 21 | 84.00 |
| KATHLEEN | M | MAYO | BLACK | 7000102 | SC | 30 | 4 | 26 | 86.60 |

EASTWOOD ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| JEAN | E | MCCLAIN | BLACK | 7000101 | SC | 22 | 2 | 20 | 90.90 |
| KATHRYN | K | MCMULLEN | WHITE | 7000101 | SC | 21 | 6 | 15 | 71.40 |
| CLAUDINE | I | MOSS | WHITE | 7000104 | SC | 24 | 4 | 20 | 83.30 |
| SHEILA | L | O'NEAL | BLACK | 7000105 | SC | 29 | 8 | 21 | 72.40 |
| MATTIE | S | ROBERTSON | BLACK | 9911071 | SC | 14 | 1 | 13 | 92.80 |
| LYNN | M | SMITH | WHITE | 7000001 | SC | 27 | 5 | 22 | 81.40 |
| JENNIFER | | ST. MARY | BLACK | 7000102 | SC | 29 | 6 | 23 | 79.30 |
| CAROL | A | WESTON | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| MILLICENT | | WHITE | WHITE | 7000103 | SC | 23 | 5 | 18 | 78.20 |
| WILLIE | J | WILLIAMS | BLACK | 0303670 | 01 | 27 | 2 | 25 | 92.50 |
| | | | | 0303670 | 02 | 12 | 1 | 11 | 91.60 |
| | | | | 0303670 | 03 | 26 | 3 | 23 | 88.40 |
| | | | | 0303670 | 04 | 28 | 4 | 24 | 85.70 |
| | | | | 0303670 | 05 | 28 | 6 | 22 | 78.50 |
| | | | | 0303670 | 06 | 22 | 6 | 16 | 72.70 |
| | | | | 0303670 | 07 | 11 | 2 | 9 | 81.80 |
| | | | | 0303670 | 08 | 22 | 2 | 20 | 90.90 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 167 of 228 PageID #: 573

FAIRVIEW ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| EQUILLA | W | BRANNON | BLACK | 7000101 | SC | 26 | 13 | 13 | 50.00 |
| KATHLEEN | H | BROWN | WHITE | 7000001 | SC | 25 | 16 | 9 | 36.00 |
| SHARON | G | FONTENOT | WHITE | 7000003 | SC | 20 | 3 | 17 | 85.00 |
| DEBORAH | J | GUILLORY | BLACK | 9911071 | SC | 14 | 3 | 11 | 78.50 |
| VERONICA | S | HARTS | BLACK | 7000101 | SC | 26 | 15 | 11 | 42.30 |
| PEGGY | | HEBERT | WHITE | 7000104 | SC | 31 | 17 | 14 | 45.10 |
| PAMELA | F | HOOD | WHITE | 9917070 | SC | 5 | 5 | 0 | 0.00 |
| MARIE | P | JANES | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| JESSIE | G | JANUARY | BLACK | 7000104 | SC | 31 | 17 | 14 | 45.10 |
| CONNIE | C | JONES | WHITE | 7000102 | SC | 29 | 15 | 14 | 48.20 |
| JENNIFER | B | KYLE | WHITE | 7000001 | SC | 28 | 19 | 9 | 32.10 |
| DOROTHY | F | LAVOI | WHITE | 1210004 | 01 | 31 | 17 | 14 | 45.10 |
| | | | | 1210004 | 02 | 31 | 17 | 14 | 45.10 |
| | | | | 1210005 | 03 | 30 | 19 | 11 | 36.60 |
| | | | | 1210005 | 04 | 28 | 20 | 8 | 28.50 |
| DIANE | R | MASON | WHITE | 7000102 | SC | 28 | 19 | 9 | 32.10 |
| NANCY | G | MCCLUSKEY | WHITE | 7000102 | SC | 31 | 14 | 17 | 54.80 |
| MARY | M | MILLER | WHITE | 7000101 | SC | 25 | 13 | 12 | 48.00 |
| NEVA | A | NASH | BLACK | 7000105 | SC | 30 | 19 | 11 | 36.60 |
| MYRNA | | PRIMEAUX | WHITE | 1901780 | 01 | 31 | 17 | 14 | 45.10 |
| | | | | 1901780 | 02 | 31 | 14 | 17 | 54.80 |
| | | | | 1901780 | 03 | 31 | 17 | 14 | 45.10 |
| | | | | 1901780 | 04 | 30 | 19 | 11 | 36.60 |
| | | | | 1901780 | 05 | 29 | 15 | 14 | 48.20 |
| | | | | 1901780 | 06 | 28 | 20 | 8 | 28.50 |
| | | | | 1901780 | 07 | 28 | 19 | 9 | 32.10 |
| | | | | 1901780 | 08 | 28 | 19 | 9 | 32.10 |
| JOHNNIE | R | RIDEAUX | BLACK | 7000103 | SC | 26 | 14 | 12 | 46.10 |
| LINDA | M | SIMIEN | BLACK | 7000001 | SC | 28 | 18 | 10 | 35.70 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 168 of 228 PageID #: 574

FAIRVIEW ELEMENTARY

| TEACHER NAME | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|
| BARBARA | SWEENEY | WHITE | 7000103 | SC | 27 | 15 | 12 | 44.40 |
| JANET | SWEENEY | WHITE | 9911061 | 04 | 4 | 3 | 1 | 25.00 |
| | | | 9911061 | 05 | 3 | 1 | 2 | 66.60 |
| | | | 9911061 | 06 | 1 | 0 | 1 | 100.00 |
| SHIRLEY | WARD | WHITE | 7000105 | SC | 28 | 20 | 8 | 28.50 |

FRASCH ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BETTYE | S | AMES | WHITE | 7000101 | SC | 23 | 23 | 0 | 0.00 |
| SHIRLEY | | BAILEY | WHITE | 7000103 | SC | 27 | 27 | 0 | 0.00 |
| GLENDA | B | BIAGAS | BLACK | 1203004 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1603004 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 1203104 | 03 | 36 | 35 | 1 | 2.70 |
| | | | | 2200004 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1508004 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 1203004 | 06 | 29 | 29 | 0 | 0.00 |
| | | | | 1203004 | 07 | 29 | 29 | 0 | 0.00 |
| | | | | 1901784 | 08 | 29 | 29 | 0 | 0.00 |
| MARY | C | BURKE | WHITE | 7000101 | SC | 22 | 22 | 0 | 0.00 |
| GLENDA | | CARSON | WHITE | 7000001 | SC | 26 | 26 | 0 | 0.00 |
| NANCY | W | FAULK | WHITE | 9927061 | SC | 24 | 23 | 1 | 4.10 |
| FRANCES | | FEAZEL | WHITE | 7000101 | SC | 23 | 23 | 0 | 0.00 |
| CAROLYN | S | FLENNIKEN | WHITE | 7000103 | SC | 27 | 27 | 0 | 0.00 |
| MARLA | S | FRENZEL | WHITE | 9911061 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 02 | 7 | 7 | 0 | 0.00 |
| | | | | 9911061 | 03 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 04 | 4 | 4 | 0 | 0.00 |
| DEBRA | D | FULLER | WHITE | 7000101 | SC | 22 | 22 | 0 | 0.00 |
| JERRY | A | JOHN | BLACK | 7000001 | SC | 24 | 24 | 0 | 0.00 |
| IRY | M | KIRKWOOD | BLACK | 9912071 | SC | 12 | 11 | 1 | 8.30 |
| LISA | D | LOUP | WHITE | 1603005 | 01 | 24 | 24 | 0 | 0.00 |
| | | | | 1603005 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 1203005 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 1508005 | 04 | 25 | 25 | 0 | 0.00 |
| | | | | 1603005 | 05 | 19 | 19 | 0 | 0.00 |
| | | | | 1901785 | 06 | 25 | 25 | 0 | 0.00 |
| | | | | 1203005 | 07 | 25 | 25 | 0 | 0.00 |
| RUTH | A | MCCOMBS | WHITE | 9912071 | SC | 12 | 12 | 0 | 0.00 |
| JO | H | MCFATTER | WHITE | 9912071 | SC | 14 | 14 | 0 | 0.00 |
| DEBRA | H | MILLER | WHITE | 7000103 | SC | 26 | 26 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 170 of 228 PageID #: 576

FRASCH ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ROXANN | | MONCRIEF | WHITE | 9912071 | SC | 15 | 13 | 2 | 13.30 |
| BERNETTA | A | MOORE | WHITE | 1203004 | 01 | 29 | 28 | 1 | 3.40 |
| | | | | 2200004 | 02 | 29 | 28 | 1 | 3.40 |
| | | | | 1203104 | 03 | 23 | 23 | 0 | 0.00 |
| | | | | 1603004 | 04 | 29 | 28 | 1 | 3.40 |
| | | | | 1508004 | 05 | 29 | 28 | 1 | 3.40 |
| | | | | 1901784 | 06 | 29 | 28 | 1 | 3.40 |
| | | | | 1203004 | 07 | 29 | 28 | 1 | 3.40 |
| | | | | 1203004 | 08 | 29 | 28 | 1 | 3.40 |
| DELORES | | PERKINS | BLACK | 7000001 | SC | 25 | 25 | 0 | 0.00 |
| JEAN | M | PITRE | BLACK | 1210004 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1210004 | 02 | 29 | 29 | 0 | 0.00 |
| GILDA | | PRINE | WHITE | 7000102 | SC | 30 | 29 | 1 | 3.30 |
| VIDA | B | ROBERTSON | WHITE | 0303670 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 0303670 | 02 | 38 | 38 | 0 | 0.00 |
| | | | | 0303670 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 0303670 | 04 | 23 | 23 | 0 | 0.00 |
| | | | | 0303670 | 05 | 45 | 44 | 1 | 2.20 |
| | | | | 0303670 | 06 | 29 | 29 | 0 | 0.00 |
| | | | | 0303670 | 07 | 25 | 25 | 0 | 0.00 |
| | | | | 0303670 | 08 | 25 | 24 | 1 | 4.00 |
| JEANNE | | ROYER | WHITE | 2200005 | 01 | 25 | 25 | 0 | 0.00 |
| | | | | 2200005 | 02 | 24 | 24 | 0 | 0.00 |
| | | | | 1203005 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 1508005 | 04 | 25 | 25 | 0 | 0.00 |
| | | | | 2200005 | 05 | 26 | 26 | 0 | 0.00 |
| | | | | 1203005 | 06 | 25 | 25 | 0 | 0.00 |
| | | | | 1901785 | 07 | 25 | 25 | 0 | 0.00 |
| MAXINE | | RUMSEY | WHITE | 7000102 | SC | 30 | 29 | 1 | 3.30 |
| MARJORIE | L | TATE | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| BILLIE | O | WILLIAMS | BLACK | 1603004 | 01 | 29 | 29 | 0 | 0.00 |
| | | | | 1203004 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 1203104 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 1203004 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 2200004 | 05 | 30 | 30 | 0 | 0.00 |
| | | | | 1901784 | 06 | 29 | 29 | 0 | 0.00 |
| | | | | 1508004 | 07 | 29 | 29 | 0 | 0.00 |
| | | | | 1203004 | 08 | 29 | 29 | 0 | 0.00 |

FRASCH ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| JOYCE | H | WOODS | WHITE | 1203105 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1203105 | 02 | 26 | 26 | 0 | 0.00 |
| | | | | 1203005 | 03 | 23 | 23 | 0 | 0.00 |
| | | | | 1508005 | 04 | 23 | 23 | 0 | 0.00 |
| | | | | 1203105 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 1203005 | 06 | 23 | 23 | 0 | 0.00 |
| | | | | 1901785 | 07 | 23 | 23 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 172 of 228 PageID #: 578

PEARL WATSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOAN | E | ANDERSON | BLACK | 9916071 | SC | 3 | 1 | 2 | 66.60 |
| LEESA | R | BENOIT | WHITE | 9917070 | SC | 11 | 6 | 5 | 45.40 |
| NATALIE | | BOALES | WHITE | 1603003 | 01 | 4 | 1 | 3 | 75.00 |
| | | | | 1603003 | 02 | 10 | 2 | 8 | 80.00 |
| | | | | 1603003 | 03 | 10 | 3 | 7 | 70.00 |
| | | | | 1603003 | 04 | 10 | 1 | 9 | 90.00 |
| | | | | 1603003 | 05 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 06 | 9 | 2 | 7 | 77.70 |
| CAROLYN | C | CHUSTZ | WHITE | 7000103 | SC | 26 | 4 | 22 | 84.60 |
| ROBERT | | CUMMINGS | WHITE | 9916071 | SC | 5 | 2 | 3 | 60.00 |
| EMILE | D | DAVIS | WHITE | 0303670 | 01 | 27 | 5 | 32 | 118.50 |
| | | | | 0303670 | 02 | 22 | 10 | 32 | 145.40 |
| | | | | 0303670 | 03 | 24 | 4 | 28 | 116.60 |
| | | | | 0303670 | 04 | 23 | 2 | 25 | 108.60 |
| | | | | 0303670 | 05 | 26 | 6 | 32 | 123.00 |
| | | | | 0303670 | 06 | 22 | 3 | 25 | 113.60 |
| | | | | 0303670 | 07 | 22 | 4 | 26 | 118.10 |
| | | | | 0303670 | 08 | 21 | 11 | 32 | 152.30 |
| CARRIE | L | DIAZ | BLACK | 7000105 | SC | 22 | 5 | 17 | 77.20 |
| MARIE | | DORRY | WHITE | 7000101 | SC | 32 | 10 | 22 | 68.70 |
| SHIRLEY | M | DUMAINE | BLACK | 7000101 | SC | 31 | 6 | 25 | 80.60 |
| CARLA | C | DUPLECHIN | WHITE | 9914071 | SC | 8 | 5 | 3 | 37.50 |
| VICKI | L | DUPRE | WHITE | 7000104 | SC | 32 | 9 | 23 | 71.80 |
| ELIZABETH | | EASON | WHITE | 9918071 | SC | 6 | 4 | 2 | 33.30 |
| KAREN | S | FITTZ | WHITE | 7000001 | SC | 22 | 6 | 16 | 72.70 |
| BARBARA | B | GORDON | BLACK | 9927061 | 01 | 8 | 6 | 2 | 25.00 |
| | | | | 9927061 | 02 | 8 | 6 | 2 | 25.00 |
| | | | | 9927061 | 03 | 8 | 6 | 2 | 25.00 |
| | | | | 9927061 | 04 | 8 | 6 | 2 | 25.00 |
| | | | | 9927061 | 05 | 8 | 6 | 2 | 25.00 |
| MARY | J | GORDON | BLACK | 7000102 | SC | 28 | 4 | 24 | 85.70 |
| RITA | M | GROSS | WHITE | 1203103 | 01 | 5 | 2 | 3 | 60.00 |
| | | | | 1203103 | 02 | 7 | 1 | 6 | 85.70 |
| | | | | 1203103 | 03 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 04 | 6 | 1 | 5 | 83.30 |
| | | | | 1203103 | 05 | 9 | 1 | 8 | 88.80 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 173 of 228 PageID #: 579

PEARL WATSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SYLVIA | D | GROSZE | WHITE | 9927061 | 01 | 5 | 4 | 1 | 20.00 |
| | | | | 9927061 | 02 | 5 | 4 | 1 | 20.00 |
| | | | | 9927061 | 03 | 5 | 4 | 1 | 20.00 |
| | | | | 9927061 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9927061 | 05 | 5 | 4 | 1 | 20.00 |
| D CLINTON | | ILES | WHITE | 7000105 | SC | 25 | 2 | 23 | 92.00 |
| LEO | A | PARKER | WHITE | 1901780 | 01 | 47 | 7 | 40 | 85.10 |
| | | | | 1901780 | 02 | 64 | 15 | 49 | 76.50 |
| | | | | 1901780 | 03 | 51 | 6 | 45 | 88.20 |
| | | | | 1901780 | 04 | 55 | 9 | 46 | 83.60 |
| | | | | 1901780 | 05 | 63 | 16 | 47 | 74.60 |
| | | | | 1901780 | 06 | 40 | 9 | 31 | 77.50 |
| SUZANNE | K | PORCHE' | WHITE | 1203103 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 02 | 8 | 2 | 6 | 75.00 |
| | | | | 1203103 | 03 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 04 | 7 | 2 | 5 | 71.40 |
| | | | | 1203103 | 05 | 8 | 2 | 6 | 75.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| PEGGY | A | RELIFORD | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| LISA | B | SAVANT | WHITE | 9917070 | SC | 9 | 2 | 7 | 77.70 |
| PANSY | G | SKIPPER | WHITE | 9918071 | SC | 5 | 5 | 0 | 0.00 |
| LILA | | STEIN | WHITE | 9917040 | SC | 11 | 4 | 7 | 63.60 |
| HELGE | K | STOLZLE | WHITE | 1210004 | 05 | 32 | 8 | 24 | 75.00 |
| | | | | 1210004 | 06 | 32 | 6 | 26 | 81.20 |
| | | | | 1210005 | 07 | 25 | 2 | 23 | 92.00 |
| | | | | 1210005 | 08 | 23 | 6 | 17 | 73.90 |
| NEILA | | STRAHAN | WHITE | 9914071 | SC | 12 | 3 | 9 | 75.00 |
| ROBIN | T | STRAHAN | WHITE | 9914071 | SC | 7 | 6 | 1 | 14.20 |
| KATHY | M | STRONG | BLACK | 7000102 | SC | 27 | 5 | 22 | 81.40 |
| DEBRA | M | SWINDLE | WHITE | 9927061 | 01 | 10 | 5 | 5 | 50.00 |
| | | | | 9927061 | 02 | 10 | 5 | 5 | 50.00 |
| | | | | 9927061 | 03 | 10 | 5 | 5 | 50.00 |
| | | | | 9927061 | 04 | 10 | 5 | 5 | 50.00 |
| | | | | 9927061 | 05 | 10 | 5 | 5 | 50.00 |
| JULIE | | TRUMAN | WHITE | 9901071 | SC | 2 | 0 | 2 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 174 of 228 PageID #: 580

PEARL WATSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| VIRGINIA | B | TURNER | WHITE | 7000103 | SC | 25 | 2 | 23 | 92.00 |
| BONNY | R | VINCENT | WHITE | 7000104 | SC | 32 | 6 | 26 | 81.20 |
| SHARON | S | WALKER | WHITE | 7000001 | SC | 18 | 3 | 15 | 83.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 175 of 228 PageID #: 581

HENNING ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BESSYE | M | ABBS | BLACK | 9911061 | 01 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 03 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 06 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 07 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 08 | 6 | 6 | 0 | 0.00 |
| BARBARA | J | BELLARD | BLACK | 7000102 | SC | 25 | 25 | 0 | 0.00 |
| MARY | E | BUSHNELL | WHITE | 7000103 | SC | 27 | 27 | 0 | 0.00 |
| BONNIE | | CHAMBLEE | WHITE | 1901780 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 1901780 | 02 | 28 | 28 | 0 | 0.00 |
| | | | | 1901780 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 1901780 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1901780 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 1901780 | 06 | 29 | 29 | 0 | 0.00 |
| | | | | 1901780 | 07 | 27 | 27 | 0 | 0.00 |
| | | | | 1901780 | 08 | 27 | 27 | 0 | 0.00 |
| MARION | P | CORMIER | BLACK | 7000104 | SC | 26 | 25 | 1 | 3.80 |
| ELIZABETH | M | COURVILLE | WHITE | 7000105 | SC | 26 | 26 | 0 | 0.00 |
| JANNA | B | ELDER | WHITE | 7000101 | SC | 29 | 29 | 0 | 0.00 |
| PATRICIA | | ELKINS | WHITE | 7000105 | SC | 25 | 25 | 0 | 0.00 |
| PATSY | J | FORWARD | BLACK | 7000105 | SC | 26 | 26 | 0 | 0.00 |
| LOIS | | GUIDRY | WHITE | 7000103 | SC | 27 | 27 | 0 | 0.00 |
| LOIS | L | HEBERT | WHITE | 7000102 | SC | 26 | 26 | 0 | 0.00 |
| PHYLLIS | R | HESS | WHITE | 9912071 | SC | 7 | 6 | 1 | 14.20 |
| KATHRYN | | HOFFPAUIR | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| DOLORES | H | JORDAN | WHITE | 7000104 | SC | 29 | 28 | 1 | 3.40 |
| SHERRYL | H | LARSEN | WHITE | 7000104 | SC | 27 | 27 | 0 | 0.00 |
| CORA | F | MCMILLEN | WHITE | 0303670 | 01 | 28 | 28 | 0 | 0.00 |
| | | | | 0303670 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 0303670 | 03 | 28 | 28 | 0 | 0.00 |
| | | | | 0303670 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 0303670 | 05 | 28 | 28 | 0 | 0.00 |
| | | | | 0303670 | 06 | 27 | 27 | 0 | 0.00 |
| | | | | 0303670 | 07 | 29 | 29 | 0 | 0.00 |
| | | | | 0303670 | 08 | 28 | 28 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 176 of 228 PageID #: 582

HENNING ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JULIA | | MILLER | WHITE | 7000001 | SC | 28 | 28 | 0 | 0.00 |
| MARSHA | A | MORELAND | WHITE | 7000001 | SC | 27 | 27 | 0 | 0.00 |
| GLENDA | L | O'QUINN | WHITE | 7000101 | SC | 28 | 27 | 1 | 3.50 |
| STEPHANIE | | PERKINS | WHITE | 7000104 | SC | 27 | 27 | 0 | 0.00 |
| CRAIG | S | RICHARDSON | WHITE | 7000105 | SC | 27 | 25 | 2 | 7.40 |
| THERESA | W | ROY | WHITE | 9926071 | SC | 7 | 6 | 1 | 14.20 |
| HENRI | | RUST | WHITE | 7000001 | SC | 28 | 28 | 0 | 0.00 |
| MARCIA | | SHAFER | WHITE | 7000001 | SC | 28 | 28 | 0 | 0.00 |
| ELIZABETH | S | SLOCUM | WHITE | 7000101 | SC | 28 | 28 | 0 | 0.00 |
| SHARI | | SMITH | WHITE | 7000102 | SC | 26 | 26 | 0 | 0.00 |
| NINA | M | TYSON | WHITE | 7000102 | SC | 26 | 26 | 0 | 0.00 |
| A. GALE | | UNDERWOOD | WHITE | 7000101 | SC | 27 | 27 | 0 | 0.00 |
| MARTHA | C | VASQUEZ | WHITE | 7000103 | SC | 27 | 26 | 1 | 3.70 |
| REBECCA | J | VAUSSINE | WHITE | 7000103 | SC | 25 | 25 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 177 of 228 PageID #: 583

HENRY HEIGHTS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | D | BARBEE | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| SUSAN | L | CLARKE | WHITE | 7000101 | SC | 27 | 22 | 5 | 18.50 |
| PATRICIA | | CLEMONS | BLACK | 7000102 | SC | 27 | 21 | 6 | 22.20 |
| ELAINE | M | COOPER | WHITE | 7000001 | SC | 26 | 21 | 5 | 19.20 |
| DIANE | B | DALY | WHITE | 7000103 | SC | 21 | 19 | 2 | 9.50 |
| KATHERINE | D | DAVIS | WHITE | 7000103 | SC | 21 | 18 | 3 | 14.20 |
| BARBARA | H | DIBARTOLO | WHITE | 7000102 | SC | 26 | 24 | 2 | 7.60 |
| BILLIE | A | FRIESEN | WHITE | 9911061 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911061 | 02 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 03 | 4 | 3 | 1 | 25.00 |
| SALLY | S | GIBBS | WHITE | 7000001 | SC | 25 | 18 | 7 | 28.00 |
| DELLA | M | GUILLORY | WHITE | 7000105 | SC | 28 | 20 | 8 | 28.50 |
| MARILYN | K | HENNIGAN | WHITE | 7000101 | SC | 26 | 23 | 3 | 11.50 |
| NOVELLA | | MILLER | BLACK | 7000001 | SC | 25 | 23 | 2 | 8.00 |
| BOBBIE | G | MOON | WHITE | 7000103 | SC | 20 | 17 | 3 | 15.00 |
| PHYLLIS | A | MORGAN | WHITE | 7000104 | SC | 26 | 24 | 2 | 7.60 |
| ISABEL | | PAINTER | WHITE | 1210005 | 05 | 28 | 20 | 8 | 28.50 |
| | | | | 1210005 | 06 | 30 | 27 | 3 | 10.00 |
| | | | | 1210004 | 07 | 26 | 24 | 2 | 7.60 |
| | | | | 1210004 | 08 | 26 | 23 | 3 | 11.50 |
| ALLISON | L | PELTZ | WHITE | 0303670 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 0303670 | 02 | 28 | 20 | 8 | 28.50 |
| | | | | 0303670 | 03 | 27 | 21 | 6 | 22.20 |
| | | | | 0303670 | 04 | 27 | 22 | 5 | 18.50 |
| AUDREY | Z | POTIER | BLACK | 7000104 | SC | 26 | 23 | 3 | 11.50 |
| LESLIE | A | SMITH | WHITE | 7000105 | SC | 30 | 27 | 3 | 10.00 |
| LINDA | C | VILE | WHITE | 7000101 | SC | 26 | 24 | 2 | 7.60 |
| ROOSEVELT | J | WASHINGTON | BLACK | 1901780 | 01 | 30 | 27 | 3 | 10.00 |
| | | | | 1901780 | 02 | 28 | 20 | 8 | 28.50 |
| | | | | 1901780 | 03 | 27 | 21 | 6 | 22.20 |
| | | | | 1901780 | 04 | 27 | 22 | 5 | 18.50 |

JOHN J. JOHNSON II ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARY | M | ARENDT | WHITE | 7000105 | SC | 33 | 0 | 33 | 100.00 |
| FRANKIE | R | AUGHT | BLACK | 9912071 | SC | 13 | 0 | 13 | 100.00 |
| AUDREY | M | BARKER | BLACK | 1203103 | 01 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| MARY | O | BRADY | BLACK | 7000101 | SC | 25 | 0 | 25 | 100.00 |
| TRENA | A | BURKS | BLACK | 7000001 | SC | 30 | 0 | 30 | 100.00 |
| MARJORIE | | CHAVIS | BLACK | 7000101 | SC | 33 | 0 | 33 | 100.00 |
| LOIS | N | CLEMENT | BLACK | 1603003 | 01 | 6 | 0 | 6 | 100.00 |
| | | | | 1603003 | 02 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 03 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 06 | 10 | 0 | 10 | 100.00 |
| MATTHEW | B | DODSON | WHITE | 9911061 | 01 | 5 | 0 | 5 | 100.00 |
| | | | | 9911061 | 02 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 03 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 04 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 05 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 06 | 5 | 0 | 5 | 100.00 |
| | | | | 9911061 | 07 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 08 | 5 | 0 | 5 | 100.00 |
| ETHEL | N | DOUCET | BLACK | 7000001 | SC | 30 | 0 | 30 | 100.00 |
| CAROLYN | | ELDRIDGE | WHITE | 1603003 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1603003 | 02 | 11 | 0 | 11 | 100.00 |
| | | | | 1603003 | 03 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 04 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 05 | 7 | 0 | 7 | 100.00 |
| | | | | 1603003 | 06 | 10 | 0 | 10 | 100.00 |
| SUSAN | | HARDEMAN | WHITE | 7000101 | SC | 31 | 0 | 31 | 100.00 |
| GLORIA | A | JEFFERSON | BLACK | 7000103 | SC | 25 | 0 | 25 | 100.00 |
| DAVID | S | JOHNSON | BLACK | 0303670 | 01 | 35 | 0 | 35 | 100.00 |
| | | | | 0303670 | 02 | 33 | 0 | 33 | 100.00 |
| | | | | 0303670 | 03 | 33 | 0 | 33 | 100.00 |
| | | | | 0303670 | 04 | 32 | 0 | 32 | 100.00 |
| | | | | 0303670 | 05 | 32 | 0 | 32 | 100.00 |
| | | | | 0303670 | 06 | 32 | 0 | 32 | 100.00 |
| | | | | 0303670 | 07 | 31 | 0 | 31 | 100.00 |
| | | | | 0303670 | 08 | 31 | 0 | 31 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 179 of 228 PageID #: 585

JOHN J. JOHNSON II ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MARYELAINE | J | JONES | BLACK | 7000103 | SC | 26 | 0 | 26 | 100.00 |
| JOANNA | | MCDANIEL | WHITE | 7000102 | SC | 30 | 0 | 30 | 100.00 |
| LYNDA | F | MENARD | WHITE | 7000102 | SC | 28 | 0 | 28 | 100.00 |
| JEAN | M | MILLER | WHITE | 7000104 | SC | 32 | 0 | 32 | 100.00 |
| SHEILA | D | MURRY | WHITE | 9912071 | SC | 12 | 1 | 11 | 91.60 |
| MARY | A | SHARLOW | BLACK | 7000101 | SC | 31 | 0 | 31 | 100.00 |
| DONNA | M | SUMMERS | WHITE | 7000104 | SC | 31 | 0 | 31 | 100.00 |
| GORDON | W | THOMPSON | BLACK | 1901780 | 01 | 31 | 0 | 31 | 100.00 |
| | | | | 1901780 | 02 | 31 | 0 | 31 | 100.00 |
| | | | | 1901780 | 03 | 31 | 0 | 31 | 100.00 |
| | | | | 1901780 | 04 | 33 | 0 | 33 | 100.00 |
| | | | | 1901780 | 05 | 35 | 0 | 35 | 100.00 |
| | | | | 1901780 | 06 | 33 | 0 | 33 | 100.00 |
| | | | | 1901780 | 07 | 32 | 0 | 32 | 100.00 |
| | | | | 1901780 | 08 | 32 | 0 | 32 | 100.00 |
| CARYLON | | VALRIE | BLACK | 7000104 | SC | 32 | 0 | 32 | 100.00 |
| ROSE | | VOGE | WHITE | 1203103 | 01 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 05 | 6 | 0 | 6 | 100.00 |
| | | | | 1203103 | 06 | 7 | 0 | 7 | 100.00 |
| VICKI | L | WEST | WHITE | 7000102 | SC | 29 | 0 | 29 | 100.00 |
| JAMES | G | WILLIAMS | BLACK | 7000105 | SC | 35 | 0 | 35 | 100.00 |
| SARAH | C | WINETEER | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 180 of 228 PageID #: 586

KAUFMAN ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| TAMMY | D | ADAIR | WHITE | 7000102 | SC | 24 | 22 | 2 | 8.30 |
| SHIRLEY | | BEAVER | WHITE | 7000101 | SC | 21 | 19 | 2 | 9.50 |
| PEGGY | G | BLANCHARD | BLACK | 7000001 | SC | 30 | 28 | 2 | 6.60 |
| LENA | T | COMEAUX | WHITE | 7000104 | SC | 32 | 32 | 0 | 0.00 |
| CAROLYN | G | DENHAM | WHITE | 7000105 | SC | 19 | 17 | 2 | 10.50 |
| SHARON | E | FLOYD | WHITE | 1901780 | 01 | 26 | 25 | 1 | 3.80 |
| | | | | 1901780 | 02 | 17 | 15 | 2 | 11.70 |
| | | | | 1901780 | 03 | 20 | 18 | 2 | 10.00 |
| | | | | 1901780 | 04 | 21 | 19 | 2 | 9.50 |
| | | | | 1901780 | 05 | 20 | 20 | 0 | 0.00 |
| | | | | 1901780 | 06 | 30 | 28 | 2 | 6.60 |
| | | | | 1901780 | 07 | 33 | 33 | 0 | 0.00 |
| | | | | 1901780 | 08 | 22 | 21 | 1 | 4.50 |
| SARAH | E | GREENLEE | WHITE | 7000103 | SC | 20 | 18 | 2 | 10.00 |
| MARJORIE | P | GUSTINE | WHITE | 7000103 | SC | 20 | 18 | 2 | 10.00 |
| JANET | K | HARMS | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| ERMA | | HECKARD | BLACK | 7000105 | SC | 23 | 22 | 1 | 4.30 |
| CATHY | A | HUCKINS | WHITE | 7000102 | SC | 23 | 22 | 1 | 4.30 |
| ELIZABETH | D | JEAN | BLACK | 7000101 | SC | 21 | 19 | 2 | 9.50 |
| CLARIBEL | A | JONES | WHITE | 7000101 | SC | 22 | 20 | 2 | 9.00 |
| BETTY | M | JORDAN | WHITE | 7000104 | SC | 31 | 29 | 2 | 6.40 |
| DOROTHY | F | LAVOI | WHITE | 1210005 | 05 | 23 | 21 | 2 | 8.60 |
| | | | | 1210004 | 06 | 31 | 29 | 2 | 6.40 |
| | | | | 1210004 | 07 | 32 | 32 | 0 | 0.00 |
| | | | | 1210005 | 08 | 23 | 22 | 1 | 4.30 |
| ANN | | MARICLE | WHITE | 7000001 | SC | 29 | 27 | 2 | 6.80 |
| MARY | J | PAPPION | BLACK | 7000103 | SC | 20 | 20 | 0 | 0.00 |
| JANET | | SWEENEY | WHITE | 9911061 | 01 | 4 | 3 | 1 | 25.00 |
| | | | | 9911061 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 03 | 1 | 1 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 181 of 228 PageID #: 587

KENNEDY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JANE | E | ADDISON | WHITE | 7000001 | SC | 17 | 1 | 16 | 94.10 |
| MARY | S | BASHAY | BLACK | 7000101 | SC | 24 | 1 | 23 | 95.80 |
| JULIA | D | BELLOW | BLACK | 7000103 | SC | 28 | 3 | 25 | 89.20 |
| LOUANA | | BROWN | BLACK | 1901780 | 01 | 24 | 1 | 23 | 95.80 |
| | | | | 1901780 | 02 | 26 | 0 | 26 | 100.00 |
| | | | | 1901780 | 03 | 21 | 2 | 19 | 90.40 |
| | | | | 1901780 | 04 | 22 | 2 | 20 | 90.90 |
| | | | | 1901780 | 05 | 28 | 3 | 25 | 89.20 |
| | | | | 1901780 | 06 | 28 | 2 | 26 | 92.80 |
| | | | | 1901780 | 07 | 22 | 2 | 20 | 90.90 |
| | | | | 1901780 | 08 | 17 | 1 | 16 | 94.10 |
| SHEILA | B | CLARK | WHITE | 7000101 | SC | 26 | 0 | 26 | 100.00 |
| HELEN | B | FONTENOT | WHITE | 1203103 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 02 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 03 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| MARY | B | HARRIS | WHITE | 7000001 | SC | 18 | 5 | 13 | 72.20 |
| LAURA | R | HUNT | WHITE | 7000104 | SC | 21 | 3 | 18 | 85.70 |
| DEBORAH | | MALVEAUX | BLACK | 7000105 | SC | 34 | 2 | 32 | 94.10 |
| FLORENCE | | RAY | BLACK | 1603003 | 01 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 02 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 03 | 4 | 0 | 4 | 100.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 5 | 0 | 5 | 100.00 |
| | | | | 1603003 | 06 | 8 | 1 | 7 | 87.50 |
| MARY | V | RIGLER | WHITE | 9911061 | SC | 3 | 0 | 3 | 100.00 |
| FLORA | M | ROBERTS | BLACK | 7000104 | SC | 22 | 1 | 21 | 95.40 |
| BRENDA | F | ROBINSON | BLACK | 7000102 | SC | 21 | 2 | 19 | 90.40 |
| ELIZABETH | M | ROY | BLACK | 7000103 | SC | 28 | 2 | 26 | 92.80 |
| MALLANY | | RYAN | BLACK | 1210004 | 06 | 21 | 3 | 18 | 85.70 |
| | | | | 1210004 | 07 | 22 | 1 | 21 | 95.40 |
| | | | | 1210005 | 08 | 34 | 2 | 32 | 94.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 182 of 228 PageID #: 588

KENNEDY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| LULA | P | WILLIAMS | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| MARY | A | WILLIAMS | BLACK | 7000102 | SC | 22 | 2 | 20 | 90.90 |

E.K. KEY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ALICE | | ANDREYK | WHITE | 7000105 | SC | 26 | 26 | 0 | 0.00 |
| MARILYN | A | BRATTON | WHITE | 9912071 | SC | 7 | 7 | 0 | 0.00 |
| PENNY | M | CALLENS | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| CATHERINE | | COMISH | WHITE | 0303670 | 01 | 30 | 30 | 0 | 0.00 |
| | | | | 0303670 | 02 | 30 | 28 | 2 | 6.60 |
| | | | | 0303670 | 03 | 28 | 27 | 1 | 3.50 |
| | | | | 0303670 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 0303670 | 05 | 26 | 26 | 0 | 0.00 |
| | | | | 0303670 | 06 | 23 | 22 | 1 | 4.30 |
| | | | | 0303670 | 07 | 23 | 20 | 3 | 13.00 |
| | | | | 0303670 | 08 | 23 | 22 | 1 | 4.30 |
| MELINDA | M | DECLOUETTE | BLACK | 7000101 | SC | 30 | 30 | 0 | 0.00 |
| ROUDINE | T | DICKSON | WHITE | 7000102 | SC | 23 | 23 | 0 | 0.00 |
| HARRIET | K | DUDLEY | BLACK | 7000101 | SC | 28 | 27 | 1 | 3.50 |
| BARBARA | | FOSTER | WHITE | 1203103 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 02 | 8 | 6 | 2 | 25.00 |
| | | | | 1203103 | 03 | 8 | 6 | 2 | 25.00 |
| | | | | 1203103 | 04 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 05 | 9 | 8 | 1 | 11.10 |
| | | | | 1203103 | 06 | 8 | 7 | 1 | 12.50 |
| SUSAN | | FOX | WHITE | 7000101 | SC | 30 | 28 | 2 | 6.60 |
| CORLISS | M | GRIFFITH | WHITE | 1203103 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 02 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 03 | 8 | 7 | 1 | 12.50 |
| | | | | 1203103 | 04 | 8 | 6 | 2 | 25.00 |
| | | | | 1203103 | 05 | 8 | 6 | 2 | 25.00 |
| | | | | 1203103 | 06 | 8 | 8 | 0 | 0.00 |
| WANDA | R | HALL | WHITE | 7000102 | SC | 22 | 20 | 2 | 9.00 |
| BRENDA | T | HELMER | WHITE | 7000001 | SC | 24 | 23 | 1 | 4.10 |
| NANCY | A | JONES | BLACK | 7000103 | SC | 23 | 22 | 1 | 4.30 |
| MELANIE | N | KELLOGG | WHITE | 7000103 | SC | 21 | 20 | 1 | 4.70 |
| LAURA | C | LEDOUX | WHITE | 7000103 | SC | 20 | 16 | 4 | 20.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 184 of 228 PageID #: 590

E.K. KEY ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LINDA | | MILLER | WHITE | 7000001 | SC | 23 | 21 | 2 | 8.60 |
| JOANNE | | MOSS | WHITE | 7000104 | SC | 24 | 21 | 3 | 12.50 |
| MARIAN | M | RICHARDSON | WHITE | 7000105 | SC | 27 | 27 | 0 | 0.00 |
| CHERYL | | ROYER | WHITE | 7000102 | SC | 23 | 22 | 1 | 4.30 |
| SUZONNE | R | TALIAFERRO | WHITE | 7000001 | SC | 23 | 20 | 3 | 13.00 |
| ANNA | M | THOMAS | BLACK | 7000104 | SC | 24 | 24 | 0 | 0.00 |

MOSS BLUFF ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| LENORE | M | AIRHART | WHITE | 0303670 | 01 | 24 | 19 | 5 | 20.80 |
| | | | | 0303670 | 02 | 26 | 24 | 2 | 7.60 |
| | | | | 0303670 | 03 | 24 | 20 | 4 | 16.60 |
| | | | | 0303670 | 04 | 24 | 22 | 2 | 8.30 |
| | | | | 0303670 | 05 | 27 | 25 | 2 | 7.40 |
| | | | | 0303670 | 06 | 27 | 25 | 2 | 7.40 |
| | | | | 0303670 | 07 | 26 | 24 | 2 | 7.60 |
| | | | | 0303670 | 08 | 29 | 26 | 3 | 10.30 |
| JOY | D | ALLEE | WHITE | 7000101 | SC | 20 | 19 | 1 | 5.00 |
| JUDY | C | ANDERSON | WHITE | 7000105 | SC | 31 | 29 | 2 | 6.40 |
| PATTI | S | BELFOUR | WHITE | 9927061 | SC | 11 | 10 | 1 | 9.00 |
| NORMA | B | BOBLETT | WHITE | 7000101 | SC | 24 | 22 | 2 | 8.30 |
| LINDA | | BORDELON | WHITE | 1210004 | 01 | 26 | 24 | 2 | 7.60 |
| | | | | 1210004 | 02 | 29 | 23 | 6 | 20.60 |
| | | | | 1210004 | 03 | 27 | 25 | 2 | 7.40 |
| | | | | 1210004 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1210004 | 05 | 33 | 30 | 3 | 9.00 |
| | | | | 1210005 | 06 | 32 | 28 | 4 | 12.50 |
| | | | | 1210005 | 07 | 33 | 31 | 2 | 6.00 |
| | | | | 1210005 | 08 | 31 | 29 | 2 | 6.40 |
| SUZANNE | D | CHAPMAN | WHITE | 9911061 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 03 | 4 | 2 | 2 | 50.00 |
| | | | | 9911061 | 04 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 06 | 4 | 3 | 1 | 25.00 |
| | | | | 9911061 | 07 | 5 | 4 | 1 | 20.00 |
| | | | | 9911061 | 08 | 3 | 3 | 0 | 0.00 |
| MARLENE | A | COLLINS | WHITE | 7000103 | SC | 29 | 26 | 3 | 10.30 |
| BETTY | J | DANIEL | BLACK | 7000102 | SC | 25 | 17 | 8 | 32.00 |
| DONNA | | DEBARGE | WHITE | 7000001 | SC | 28 | 24 | 4 | 14.20 |
| ETTA | | DUNN | WHITE | 1901780 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 1901780 | 02 | 27 | 21 | 6 | 22.20 |
| | | | | 1901780 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1901780 | 04 | 28 | 25 | 3 | 10.70 |
| | | | | 1901780 | 05 | 25 | 23 | 2 | 8.00 |
| | | | | 1901780 | 06 | 27 | 24 | 3 | 11.10 |
| | | | | 1901780 | 07 | 25 | 17 | 8 | 32.00 |
| | | | | 1901780 | 08 | 24 | 23 | 1 | 4.10 |

MOSS BLUFF ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| S. SUE | S | DYER | WHITE | 9912071 | SC | 13 | 12 | 1 | 7.60 |
| LOIS | M | FISHER | WHITE | 7000001 | SC | 28 | 25 | 3 | 10.70 |
| GENNY | | FULLINGTON | WHITE | 9912071 | SC | 10 | 10 | 0 | 0.00 |
| EVON | | GRABERT | WHITE | 7000104 | SC | 25 | 23 | 2 | 8.00 |
| COLLEEN | C | GUIDRY | WHITE | 7000105 | SC | 33 | 31 | 2 | 6.00 |
| EDWINA | R | HALL | BLACK | 7000103 | SC | 27 | 25 | 2 | 7.40 |
| LOLA | B | JAMES | BLACK | 9911061 | 01 | 8 | 7 | 1 | 12.50 |
| | | | | 9911061 | 02 | 8 | 8 | 0 | 0.00 |
| | | | | 9911061 | 03 | 8 | 7 | 1 | 12.50 |
| | | | | 9911061 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9911061 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 06 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 07 | 3 | 2 | 1 | 33.30 |
| HELEN | G | KENNEDY | WHITE | 7000104 | SC | 27 | 25 | 2 | 7.40 |
| DEBORAH | D | LAMBERT | WHITE | 7000101 | SC | 24 | 19 | 5 | 20.80 |
| FREDDIE | | MAXIE | BLACK | 7000001 | SC | 27 | 24 | 3 | 11.10 |
| RUTH | A | MCDANIEL | WHITE | 7000101 | SC | 26 | 24 | 2 | 7.60 |
| CARMEN | | MENZEL | WHITE | 7000104 | SC | 26 | 24 | 2 | 7.60 |
| JOHNETTE | C | NEY | WHITE | 7000102 | SC | 24 | 23 | 1 | 4.10 |
| IRMA | J | PEA | BLACK | 7000103 | SC | 27 | 26 | 1 | 3.70 |
| DOROTHY | G | PETE | BLACK | 7000104 | SC | 29 | 23 | 6 | 20.60 |
| VIVIAN | H | SLOCUM | WHITE | 7000102 | SC | 23 | 21 | 2 | 8.60 |
| SHIRLEY | | SMITH | WHITE | 7000103 | SC | 27 | 25 | 2 | 7.40 |
| SHERRY | L | SNIDER | WHITE | 7000105 | SC | 32 | 28 | 4 | 12.50 |
| MARGARET | | STATUM | WHITE | 7000102 | SC | 27 | 24 | 3 | 11.10 |
| COURTNEY | J | STORER | WHITE | 7000101 | SC | 24 | 20 | 4 | 16.60 |
| KATHLEEN | | THIBODEAUX | WHITE | 7000001 | SC | 27 | 21 | 6 | 22.20 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 187 of 228 PageID #: 593

MOSS BLUFF ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| RUTH | A | THOMPSON | WHITE | 7000105 | SC | 33 | 30 | 3 | 9.00 |
| ANDREW | | WALKER | WHITE | 7000104 | SC | 27 | 26 | 1 | 3.70 |
| MARILYNN | N | WELCH | WHITE | 7000102 | SC | 25 | 23 | 2 | 8.00 |
| VELMA | A | WILLIAMS | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 188 of 228 PageID #: 594

NELSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| PAMELA | | ALEXANDER | WHITE | 7000105 | SC | 28 | 26 | 2 | 7.10 |
| SUSAN | H | ANDRUS | WHITE | 7000102 | SC | 25 | 24 | 1 | 4.00 |
| DEIDRA | M | BABINEAUX | BLACK | 9911061 | 03 | 8 | 8 | 0 | 0.00 |
| LINDA | S | BREAUX | WHITE | 7000103 | SC | 25 | 25 | 0 | 0.00 |
| BRENDA | S | DETRAZ | WHITE | 1210005 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1210004 | 06 | 35 | 34 | 1 | 2.80 |
| | | | | 1210004 | 07 | 36 | 34 | 2 | 5.50 |
| | | | | 1210005 | 08 | 28 | 26 | 2 | 7.10 |
| VIRGINIA | P | DUNHAM | WHITE | 7000101 | SC | 23 | 22 | 1 | 4.30 |
| VICKY | L | ESTES | WHITE | 7000001 | SC | 24 | 24 | 0 | 0.00 |
| RENEE | T | GRANTHAM | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| IRENE | | GREATHOUSE | WHITE | 7000104 | SC | 35 | 34 | 1 | 2.80 |
| VALRIE | J | GREEN | BLACK | 7000104 | SC | 36 | 34 | 2 | 5.50 |
| MINNIE | C | JONGBLOED | WHITE | 7000102 | SC | 25 | 24 | 1 | 4.00 |
| VIRGINIA | | KYZAR | WHITE | 7000103 | SC | 23 | 23 | 0 | 0.00 |
| MARGUERITE | | REED | WHITE | 1901780 | 01 | 27 | 26 | 1 | 3.70 |
| | | | | 1901780 | 02 | 35 | 34 | 1 | 2.80 |
| | | | | 1901780 | 03 | 28 | 26 | 2 | 7.10 |
| | | | | 1901780 | 04 | 36 | 34 | 2 | 5.50 |
| | | | | 1901780 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 1901780 | 06 | 25 | 25 | 0 | 0.00 |
| | | | | 1901780 | 07 | 35 | 29 | 6 | 17.10 |
| | | | | 1901780 | 08 | 25 | 24 | 1 | 4.00 |
| MARIE | H | RICHARDSON | WHITE | 0303670 | 01 | 27 | 26 | 1 | 3.70 |
| | | | | 0303670 | 02 | 35 | 34 | 1 | 2.80 |
| | | | | 0303670 | 03 | 28 | 26 | 2 | 7.10 |
| | | | | 0303670 | 04 | 36 | 34 | 2 | 5.50 |
| | | | | 0303670 | 05 | 33 | 32 | 1 | 3.00 |
| | | | | 0303670 | 06 | 25 | 25 | 0 | 0.00 |
| | | | | 0303670 | 07 | 33 | 30 | 3 | 9.00 |
| | | | | 0303670 | 08 | 25 | 24 | 1 | 4.00 |
| SHANNON | | ROCHON | BLACK | 7000101 | SC | 22 | 19 | 3 | 13.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 189 of 228 PageID #: 595

NELSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| CONSTANCE | B | SIMS | WHITE | 7000103 | SC | 23 | 23 | 0 | 0.00 |
| GRETCHEN | L | TADLOCK | WHITE | 9911071 | SC | 14 | 12 | 2 | 14.20 |
| ADA | | TOLAR | WHITE | 7000105 | SC | 27 | 26 | 1 | 3.70 |
| PATRICIA | H | VALDETERO | WHITE | 7000101 | SC | 23 | 22 | 1 | 4.30 |
| GLORIA | G | WATSON | BLACK | 7000001 | SC | 26 | 26 | 0 | 0.00 |
| CINDY | S | YOUNG | WHITE | 9926071 | SC | 6 | 3 | 3 | 50.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 190 of 228 PageID #: 596

OAK PARK ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| PAULA | | ADAMS | WHITE | 7000105 | SC | 20 | 10 | 10 | 50.00 |
| MARY | H | BALLARD | WHITE | 9917070 | SC | 9 | 3 | 6 | 66.60 |
| IDA | M | BELONEY | BLACK | 7000103 | SC | 24 | 14 | 10 | 41.60 |
| VERNIA | M | BENOIT | WHITE | 9911071 | SC | 15 | 8 | 7 | 46.60 |
| BILLIE | | BROWN | WHITE | 1210005 | 01 | 20 | 10 | 10 | 50.00 |
| | | | | 1210005 | 02 | 21 | 11 | 10 | 47.60 |
| | | | | 1210004 | 03 | 37 | 24 | 13 | 35.10 |
| | | | | 1210004 | 04 | 26 | 16 | 10 | 38.40 |
| ROSA | F | BUXTON | WHITE | 7000101 | SC | 23 | 14 | 9 | 39.10 |
| JACQUELINE | | CHOL | WHITE | 7000103 | SC | 25 | 16 | 9 | 36.00 |
| CAROLYN | J | CLAYTON | BLACK | 9911061 | 01 | 2 | 1 | 1 | 50.00 |
| | | | | 9911061 | 02 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 03 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 04 | 1 | 0 | 1 | 100.00 |
| FRANCES | K | COKER | WHITE | 7000001 | SC | 25 | 15 | 10 | 40.00 |
| CAROL | | FRANK | WHITE | 7000001 | SC | 27 | 18 | 9 | 33.30 |
| BILLIE | J | FRUGE | WHITE | 7000101 | SC | 21 | 10 | 11 | 52.30 |
| LYNETTE | E | GOODRICH | WHITE | 1901780 | 01 | 27 | 14 | 13 | 48.10 |
| | | | | 1901780 | 02 | 26 | 16 | 10 | 38.40 |
| | | | | 1901780 | 03 | 20 | 10 | 10 | 50.00 |
| | | | | 1901780 | 04 | 21 | 11 | 10 | 47.60 |
| | | | | 1901780 | 05 | 24 | 14 | 10 | 41.60 |
| | | | | 1901780 | 06 | 25 | 16 | 9 | 36.00 |
| | | | | 1901780 | 07 | 29 | 18 | 11 | 37.90 |
| | | | | 1901780 | 08 | 30 | 20 | 10 | 33.30 |
| MOLLY | | HARLESS | WHITE | 7000102 | SC | 29 | 18 | 11 | 37.90 |
| EVELYN | M | HAYS | BLACK | 7000104 | SC | 27 | 14 | 13 | 48.10 |
| MARY | E | LECOMPTE | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| LOUISE | C | MORRIS | WHITE | 7000101 | SC | 19 | 12 | 7 | 36.80 |
| JUDY | H | RICHARD | WHITE | 7000105 | SC | 21 | 11 | 10 | 47.60 |

OAK PARK ELEMENTARY

| TEACHER NAME | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL | WHITE | NONWH | %NONWH |
| JACQUELINE | SMITH | WHITE | 7000102 | SC | 30 | 20 | 10 | 33.30 |
| CATHERINE | WASHINGTON | BLACK | 7000104 | SC | 26 | 16 | 10 | 38.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 192 of 228 PageID #: 598

PERKINS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| BILLIE | L | ALLEN | WHITE | 7000104 | SC | 33 | 33 | 0 | 0.00 |
| CAROLYN | B | BELL | WHITE | 7000101 | SC | 24 | 24 | 0 | 0.00 |
| BILLYE | J | BENOIT | WHITE | 7000103 | SC | 30 | 30 | 0 | 0.00 |
| RENE' | K | DEVER | WHITE | 9917070 | SC | 6 | 6 | 0 | 0.00 |
| JUDITH | A | ESTES | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| CHRISTINE | F | FORET | WHITE | 1203103 | 01 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 02 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 03 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 04 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 05 | 8 | 8 | 0 | 0.00 |
| | | | | 1203103 | 06 | 8 | 8 | 0 | 0.00 |
| LORICE | G | GOREE | WHITE | 7000104 | SC | 32 | 32 | 0 | 0.00 |
| SUZANNE | M | JANISE | WHITE | 7000101 | SC | 25 | 25 | 0 | 0.00 |
| MARY | A | KOONCE | WHITE | 7000105 | SC | 24 | 24 | 0 | 0.00 |
| CHARLOTTE | H | LANDRY | WHITE | 7000103 | SC | 32 | 32 | 0 | 0.00 |
| CLARA | A | LANGLEY | WHITE | 7000001 | SC | 25 | 25 | 0 | 0.00 |
| DEBRA | | LOPEZ | WHITE | 7000102 | SC | 19 | 19 | 0 | 0.00 |
| GLORIA | K | MARSHALL | WHITE | 1603003 | 01 | 7 | 7 | 0 | 0.00 |
| | | | | 1603003 | 02 | 9 | 9 | 0 | 0.00 |
| | | | | 1603003 | 03 | 9 | 9 | 0 | 0.00 |
| | | | | 1603003 | 04 | 8 | 8 | 0 | 0.00 |
| | | | | 1603003 | 05 | 8 | 8 | 0 | 0.00 |
| | | | | 1603003 | 06 | 9 | 9 | 0 | 0.00 |
| REBECCA | | MELANCON | WHITE | 1901780 | 01 | 25 | 25 | 0 | 0.00 |
| | | | | 1901780 | 02 | 29 | 29 | 0 | 0.00 |
| | | | | 1901780 | 03 | 26 | 26 | 0 | 0.00 |
| | | | | 1901780 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 1901780 | 05 | 25 | 25 | 0 | 0.00 |
| | | | | 1901780 | 06 | 33 | 33 | 0 | 0.00 |
| | | | | 1901780 | 07 | 24 | 24 | 0 | 0.00 |
| | | | | 1901780 | 08 | 23 | 23 | 0 | 0.00 |
| LINDA | | MONTA | WHITE | 0303670 | 01 | 73 | 73 | 0 | 0.00 |
| | | | | 0303670 | 02 | 33 | 33 | 0 | 0.00 |
| | | | | 0303670 | 03 | 25 | 25 | 0 | 0.00 |
| | | | | 0303670 | 04 | 31 | 31 | 0 | 0.00 |
| | | | | 0303670 | 05 | 26 | 26 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 193 of 228 PageID #: 599

PERKINS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ETTA | P | PETE | BLACK | 9917070 | SC | 8 | 8 | 0 | 0.00 |
| JEAN | M | PITRE | BLACK | 1210004 | 03 | 30 | 30 | 0 | 0.00 |
| | | | | 1210005 | 04 | 47 | 47 | 0 | 0.00 |
| | | | | 1210005 | 05 | 22 | 22 | 0 | 0.00 |
| GAYLA | | ROBERTSON | WHITE | 7000101 | SC | 24 | 24 | 0 | 0.00 |
| MARTHA | A | SYLVEST | WHITE | 7000105 | SC | 25 | 25 | 0 | 0.00 |
| JANICE | F | THOMAS | BLACK | 7000102 | SC | 21 | 21 | 0 | 0.00 |
| FRANCES | J | VINCENT | WHITE | 9911061 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 03 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 05 | 1 | 1 | 0 | 0.00 |
| | | | | 9911061 | 06 | 1 | 1 | 0 | 0.00 |
| | | | | 9911061 | 07 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 08 | 2 | 2 | 0 | 0.00 |
| EUGENIA | D | WILSON | WHITE | 7000001 | SC | 25 | 25 | 0 | 0.00 |

PRIEN LAKE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JAYNE | E | ANDERSON | WHITE | 1210003 | 01 | 22 | 22 | 0 | 0.00 |
| | | | | 1210003 | 02 | 30 | 30 | 0 | 0.00 |
| | | | | 1210005 | 03 | 22 | 21 | 1 | 4.50 |
| | | | | 1210005 | 04 | 23 | 22 | 1 | 4.30 |
| LAURA | A | BOURGEOIS | WHITE | 9911061 | 01 | 11 | 10 | 1 | 9.00 |
| | | | | 9911061 | 02 | 8 | 7 | 1 | 12.50 |
| SHARON | R | BRIDGES | WHITE | 7000001 | SC | 25 | 25 | 0 | 0.00 |
| GRACE | | BURGE | WHITE | 7000103 | SC | 24 | 24 | 0 | 0.00 |
| CHRISTINE | L | COOKE | WHITE | 9926071 | SC | 10 | 7 | 3 | 30.00 |
| PHYLLIS | E | CUEVAS | WHITE | 1603004 | 01 | 27 | 26 | 1 | 3.70 |
| | | | | 1203004 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 1203104 | 03 | 27 | 26 | 1 | 3.70 |
| | | | | 1203004 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1203004 | 05 | 27 | 27 | 0 | 0.00 |
| | | | | 1203004 | 06 | 27 | 26 | 1 | 3.70 |
| | | | | 1901784 | 07 | 27 | 26 | 1 | 3.70 |
| MARLENE | | DEROUEN | WHITE | 7000101 | SC | 28 | 26 | 2 | 7.10 |
| JAN | C | DRESSLER | WHITE | 7000102 | SC | 27 | 26 | 1 | 3.70 |
| DIANE | | ETHRIDGE | WHITE | 7000001 | SC | 22 | 22 | 0 | 0.00 |
| GINGER | | FALCON | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| SHEVAWN | L | GRINDOL | WHITE | 7000103 | SC | 26 | 26 | 0 | 0.00 |
| JOYCE | J | HAZEL | BLACK | 1603005 | 01 | 23 | 22 | 1 | 4.30 |
| | | | | 2200005 | 02 | 23 | 22 | 1 | 4.30 |
| | | | | 2200005 | 03 | 24 | 23 | 1 | 4.10 |
| | | | | 2200005 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 1203004 | 05 | 23 | 22 | 1 | 4.30 |
| | | | | 1203005 | 06 | 23 | 22 | 1 | 4.30 |
| | | | | 1203105 | 07 | 23 | 22 | 1 | 4.30 |
| | | | | 1901785 | 08 | 23 | 22 | 1 | 4.30 |
| NANCY | P | KEATING | WHITE | 7000101 | SC | 29 | 29 | 0 | 0.00 |
| MARGRETTA | | MANUEL | WHITE | 7000102 | SC | 28 | 27 | 1 | 3.50 |
| SALLY | A | MCCANN | WHITE | 1603004 | 01 | 27 | 26 | 1 | 3.70 |
| | | | | 1203104 | 02 | 27 | 26 | 1 | 3.70 |
| | | | | 1508004 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 1508004 | 04 | 27 | 26 | 1 | 3.70 |
| | | | | 1203004 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 1508004 | 06 | 27 | 26 | 1 | 3.70 |
| | | | | 1203004 | 07 | 27 | 26 | 1 | 3.70 |
| | | | | 1901784 | 08 | 27 | 26 | 1 | 3.70 |

PRIEN LAKE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ELMA | L | MORGAN | WHITE | 1203004 | 01 | 27 | 27 | 0 | 0.00 |
| | | | | 1203104 | 02 | 27 | 27 | 0 | 0.00 |
| | | | | 1203004 | 03 | 27 | 27 | 0 | 0.00 |
| | | | | 1603004 | 04 | 27 | 27 | 0 | 0.00 |
| | | | | 2200004 | 05 | 27 | 26 | 1 | 3.70 |
| | | | | 2200004 | 06 | 27 | 26 | 1 | 3.70 |
| | | | | 2200004 | 07 | 27 | 27 | 0 | 0.00 |
| | | | | 1901784 | 08 | 27 | 27 | 0 | 0.00 |
| JUDY | C | O'DELL | WHITE | 9927061 | SC | 9 | 9 | 0 | 0.00 |
| MARIE | P | PARKER | WHITE | 1210003 | SC | 21 | 20 | 1 | 4.70 |
| TIMMY | T | PIERCE | BLACK | 7000103 | SC | 25 | 25 | 0 | 0.00 |
| MYRTIS | | QUINILTY | WHITE | 7000101 | SC | 28 | 28 | 0 | 0.00 |
| MARGERY | W | REEVES | WHITE | 1603005 | 01 | 22 | 21 | 1 | 4.50 |
| | | | | 1203005 | 02 | 22 | 21 | 1 | 4.50 |
| | | | | 1508005 | 03 | 22 | 21 | 1 | 4.50 |
| | | | | 1508005 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 1508005 | 05 | 24 | 23 | 1 | 4.10 |
| | | | | 1203005 | 06 | 22 | 21 | 1 | 4.50 |
| | | | | 1203105 | 07 | 22 | 21 | 1 | 4.50 |
| | | | | 1901785 | 08 | 22 | 21 | 1 | 4.50 |
| KIM | D | SHERROD | BLACK | 7000001 | SC | 25 | 25 | 0 | 0.00 |
| MAE | B | SMITH | BLACK | 7000102 | SC | 20 | 20 | 0 | 0.00 |
| JANET | F | STOKES | WHITE | 1203105 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1203005 | 02 | 25 | 23 | 2 | 8.00 |
| | | | | 1203005 | 03 | 25 | 23 | 2 | 8.00 |
| | | | | 1203005 | 04 | 25 | 23 | 2 | 8.00 |
| | | | | 1203005 | 05 | 23 | 22 | 1 | 4.30 |
| | | | | 1203004 | 06 | 24 | 23 | 1 | 4.10 |
| | | | | 1603005 | 07 | 25 | 23 | 2 | 8.00 |
| | | | | 1901785 | 08 | 25 | 23 | 2 | 8.00 |
| JO ANN | | TURNER | WHITE | 0303670 | 05 | 30 | 28 | 2 | 6.60 |
| | | | | 0303670 | 06 | 26 | 22 | 4 | 15.30 |
| | | | | 0303670 | 07 | 28 | 25 | 3 | 10.70 |
| | | | | 0303670 | 08 | 27 | 24 | 3 | 11.10 |
| MARTINE | | VERBESSELT | WHITE | 1210009 | SC | 30 | 30 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 196 of 228 PageID #: 602

ST. JOHN ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| PEARL | Y | ALBERT | BLACK | 7000104 | SC | 25 | 23 | 2 | 8.00 |
| BEVERLY | D | ALLEN | WHITE | 1901780 | 01 | 23 | 20 | 3 | 13.00 |
| | | | | 1901780 | 02 | 25 | 23 | 2 | 8.00 |
| | | | | 1901780 | 03 | 20 | 18 | 2 | 10.00 |
| | | | | 1901780 | 04 | 25 | 22 | 3 | 12.00 |
| | | | | 1901780 | 05 | 29 | 26 | 3 | 10.30 |
| | | | | 1901780 | 06 | 29 | 26 | 3 | 10.30 |
| | | | | 1901780 | 07 | 27 | 24 | 3 | 11.10 |
| | | | | 1901780 | 08 | 24 | 24 | 0 | 0.00 |
| JAYNE | E | ANDERSON | WHITE | 1210004 | 01 | 25 | 23 | 2 | 8.00 |
| | | | | 1210004 | 02 | 25 | 22 | 3 | 12.00 |
| | | | | 1210005 | 03 | 19 | 19 | 0 | 0.00 |
| | | | | 1210005 | 04 | 19 | 18 | 1 | 5.20 |
| REBECCA | T | BENGLIS | WHITE | 7000101 | SC | 19 | 18 | 1 | 5.20 |
| LAURA | A | BOURGEOIS | WHITE | 9911061 | 03 | 3 | 2 | 1 | 33.30 |
| | | | | 9911061 | 04 | 3 | 3 | 0 | 0.00 |
| EMMA | L | BROUSSARD | WHITE | 7000105 | SC | 19 | 18 | 1 | 5.20 |
| DATIE | | CESPIVA | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| CYNTHIA | W | CHOZEN | WHITE | 7000104 | SC | 25 | 22 | 3 | 12.00 |
| LINDA | G | DAVIS | BLACK | 7000103 | SC | 27 | 24 | 3 | 11.10 |
| GLENDOLYN | | DUHON | BLACK | 7000101 | SC | 20 | 18 | 2 | 10.00 |
| BARBARA | | GUILLORY | WHITE | 7000001 | SC | 23 | 21 | 2 | 8.60 |
| MARJORIE | E | KING | WHITE | 7000102 | SC | 29 | 26 | 3 | 10.30 |
| SHIRLEY | | MANUEL | WHITE | 7000001 | SC | 23 | 20 | 3 | 13.00 |
| CECILIA | | MYERS | WHITE | 7000101 | SC | 16 | 13 | 3 | 18.70 |
| ERICA | D | PELTZ | WHITE | 7000103 | SC | 24 | 24 | 0 | 0.00 |
| CAROLYN | M | SLADE | WHITE | 7000105 | SC | 19 | 19 | 0 | 0.00 |
| CAROL | | VICKNAIR | WHITE | 7000102 | SC | 29 | 26 | 3 | 10.30 |

VINTON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KAREN | | BAGWELL | WHITE | 7000101 | SC | 23 | 20 | 3 | 13.00 |
| ALENE | D | BANCKS | WHITE | 7000102 | SC | 23 | 21 | 2 | 8.60 |
| BEVERLY | C | BATES | WHITE | 7000102 | SC | 24 | 21 | 3 | 12.50 |
| PHYLLIS | | BRAQUET | WHITE | 1603003 | 01 | 10 | 8 | 2 | 20.00 |
| | | | | 1603003 | 02 | 10 | 9 | 1 | 10.00 |
| | | | | 1603003 | 03 | 10 | 6 | 4 | 40.00 |
| | | | | 1603003 | 04 | 10 | 6 | 4 | 40.00 |
| | | | | 1603003 | 05 | 10 | 6 | 4 | 40.00 |
| | | | | 1603003 | 06 | 10 | 6 | 4 | 40.00 |
| NANCY | | BROUSSARD | WHITE | 7000001 | SC | 30 | 26 | 4 | 13.30 |
| LINDA | G | BURGE | WHITE | 7000101 | SC | 24 | 20 | 4 | 16.60 |
| TERESSA | A | CASTRO | WHITE | 7000001 | SC | 29 | 26 | 3 | 10.30 |
| PAULA | S | CRAWFORD | WHITE | 9914071 | SC | 11 | 3 | 8 | 72.70 |
| WILLIE MAE | | DAVIS | BLACK | 7000105 | SC | 31 | 26 | 5 | 16.10 |
| ELAINE | | DENNIS | WHITE | 7000103 | SC | 25 | 22 | 3 | 12.00 |
| NICKI | L | DUHON | WHITE | 9914071 | SC | 11 | 10 | 1 | 9.00 |
| DONNA | M | DUPLICHAN | WHITE | 7000101 | SC | 24 | 21 | 3 | 12.50 |
| MARGARET | | EBARB | WHITE | 7000001 | SC | 30 | 27 | 3 | 10.00 |
| SUZANNE | F | EDWARDS | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| CAROLYN | | GRANGER | WHITE | 1901000 | SC | 37 | 15 | 22 | 59.40 |
| ELIZABETH | | HILTON | WHITE | 7000101 | SC | 23 | 21 | 2 | 8.60 |
| KEITH | D | JACKSON | BLACK | 9901071 | SC | 2 | 1 | 1 | 50.00 |
| LORINE | A | JACKSON | BLACK | 7000102 | SC | 24 | 19 | 5 | 20.80 |
| SANDRA | G | LABUE | WHITE | 9912071 | SC | 13 | 11 | 2 | 15.30 |
| LINDA | G | LEJUNE | WHITE | 9914071 | SC | 10 | 7 | 3 | 30.00 |
| CYNTHIA | P | LOPEZ | WHITE | 7000105 | SC | 28 | 23 | 5 | 17.80 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 198 of 228 PageID #: 604

VINTON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CHERYL | | MAGGIO | WHITE | 9901071 | SC | 3 | 1 | 2 | 66.60 |
| BETTY | A | MARTI | WHITE | 7000101 | SC | 23 | 20 | 3 | 13.00 |
| BERNETTA | F | MCCANN | WHITE | 9914071 | SC | 13 | 8 | 5 | 38.40 |
| BILLIE | J | NELSON | WHITE | 0303670 | 01 | 28 | 22 | 6 | 21.40 |
| | | | | 0303675 | 02 | 31 | 25 | 6 | 19.30 |
| | | | | 0303670 | 03 | 27 | 23 | 4 | 14.80 |
| | | | | 0303674 | 04 | 31 | 25 | 6 | 19.30 |
| | | | | 0303670 | 05 | 24 | 21 | 3 | 12.50 |
| | | | | 0303670 | 06 | 24 | 19 | 5 | 20.80 |
| | | | | 0303670 | 07 | 24 | 20 | 4 | 16.60 |
| | | | | 0303670 | 08 | 23 | 21 | 2 | 8.60 |
| GLORIA | D | NEVILLE | BLACK | 7000103 | SC | 26 | 21 | 5 | 19.20 |
| DOROTHY | | ORTEGO | WHITE | 9911061 | 01 | 6 | 6 | 0 | 0.00 |
| | | | | 9911061 | 02 | 4 | 3 | 1 | 25.00 |
| | | | | 9911061 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 04 | 5 | 4 | 1 | 20.00 |
| | | | | 9911061 | 05 | 5 | 4 | 1 | 20.00 |
| | | | | 9911061 | 06 | 5 | 5 | 0 | 0.00 |
| LINDA | S | P'POOLE | WHITE | 7000102 | SC | 25 | 20 | 5 | 20.00 |
| CHARLOTTE | | PACHUCA | WHITE | 7000103 | SC | 26 | 21 | 5 | 19.20 |
| CYNTHIA | | PELAFIGUE | WHITE | 7000104 | SC | 33 | 27 | 6 | 18.10 |
| THOMAS | S | THOMASON | WHITE | 1901780 | 01 | 23 | 20 | 3 | 13.00 |
| | | | | 1901780 | 02 | 24 | 20 | 4 | 16.60 |
| | | | | 1901780 | 03 | 28 | 24 | 4 | 14.20 |
| | | | | 1901780 | 04 | 27 | 23 | 4 | 14.80 |
| | | | | 1901780 | 05 | 26 | 21 | 5 | 19.20 |
| | | | | 1901780 | 06 | 23 | 21 | 2 | 8.60 |
| | | | | 1901780 | 07 | 23 | 21 | 2 | 8.60 |
| | | | | 1901780 | 08 | 24 | 21 | 3 | 12.50 |
| ELIZABETH | | VANMETRE | WHITE | 7000104 | SC | 30 | 24 | 6 | 20.00 |
| SARITA | | WELCH | WHITE | 7000001 | SC | 26 | 20 | 6 | 23.00 |
| MARGARET | L | WILLIAMS | WHITE | 7000103 | SC | 26 | 22 | 4 | 15.30 |
| NETTIE | F | WILLIAMS | BLACK | 9912071 | SC | 7 | 5 | 2 | 28.50 |
| SHEILA | M | WILLIAMS | BLACK | 7000105 | SC | 27 | 22 | 5 | 18.50 |

VINTON ELEMENTARY

| TEACHER NAME | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL | WHITE | NONWH | %NONWH |
| ANNABEL | WOFFORD | WHITE | 7000104 | SC | 32 | 27 | 5 | 15.60 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 200 of 228 PageID #: 606

R.W. VINCENT ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JOSELYN | F | BLANCHARD | WHITE | 7000101 | SC | 22 | 18 | 4 | 18.10 |
| JANE | F | BROUSSARD | WHITE | 7000103 | SC | 26 | 22 | 4 | 15.30 |
| ROSE | | COOKE | WHITE | 9911061 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 02 | 5 | 5 | 0 | 0.00 |
| | | | | 9911061 | 03 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 04 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 06 | 6 | 5 | 1 | 16.60 |
| PEGGY | A | GAFFORD | WHITE | 7000001 | SC | 23 | 21 | 2 | 8.60 |
| AUDREY | B | GRANGER | WHITE | 7000101 | SC | 24 | 21 | 3 | 12.50 |
| NANCY | R | GRANICH | WHITE | 1203105 | 01 | 19 | 15 | 4 | 21.00 |
| | | | | 1603005 | 02 | 29 | 26 | 3 | 10.30 |
| | | | | 1508005 | 04 | 23 | 22 | 1 | 4.30 |
| | | | | 1508005 | 05 | 26 | 23 | 3 | 11.50 |
| | | | | 1203005 | 06 | 20 | 18 | 2 | 10.00 |
| | | | | 1508005 | 07 | 19 | 17 | 2 | 10.50 |
| | | | | 1203005 | 08 | 23 | 21 | 2 | 8.60 |
| DENISE | | GUILLORY | WHITE | 7000105 | SC | 22 | 21 | 1 | 4.50 |
| CAREN | A | GUNTER | WHITE | 0303670 | 07 | 24 | 22 | 2 | 8.30 |
| | | | | 0303670 | 08 | 24 | 23 | 1 | 4.10 |
| | | | | 0303670 | 09 | 29 | 26 | 3 | 10.30 |
| | | | | 0303670 | SC | 35 | 32 | 3 | 8.50 |
| BEVERLY | E | HADEN | WHITE | 7000001 | SC | 19 | 18 | 1 | 5.20 |
| MELANIE | C | HEWITT | WHITE | 7000104 | SC | 25 | 23 | 2 | 8.00 |
| IRMA | S | JONES | WHITE | 7000102 | SC | 27 | 26 | 1 | 3.70 |
| KATHERINE | S | LETARD | WHITE | 1203105 | 01 | 26 | 20 | 6 | 23.00 |
| | | | | 1603005 | 02 | 23 | 23 | 0 | 0.00 |
| | | | | 2200005 | 04 | 19 | 17 | 2 | 10.50 |
| | | | | 2200005 | 05 | 19 | 17 | 2 | 10.50 |
| | | | | 1203005 | 06 | 22 | 19 | 3 | 13.60 |
| | | | | 2200005 | 07 | 22 | 21 | 1 | 4.50 |
| | | | | 1901785 | 08 | 22 | 19 | 3 | 13.60 |
| CAROLYN | R | MARTIN | BLACK | 7000102 | SC | 26 | 23 | 3 | 11.50 |
| SHARON | L | MILLER | WHITE | 7000101 | SC | 24 | 22 | 2 | 8.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 201 of 228 PageID #: 607

R.W. VINCENT ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| ROMA | P | MITCHELL | BLACK | 7000104 | SC | 23 | 23 | 0 | 0.00 |
| JANET | M | OSTERHOF | WHITE | 7000001 | SC | 23 | 20 | 3 | 13.00 |
| ANN | B | PECH | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| SHERYL | T | PIPER | BLACK | 7000103 | SC | 26 | 23 | 3 | 11.50 |
| DORIS | H | POWELL | WHITE | 7000102 | SC | 27 | 22 | 5 | 18.50 |
| LISA | W | SERICE | WHITE | 7000104 | SC | 25 | 23 | 2 | 8.00 |
| JANICE | W | TEMPLE | WHITE | 7000103 | SC | 25 | 21 | 4 | 16.00 |
| JANE | | TRUAX | WHITE | 7000101 | SC | 22 | 21 | 1 | 4.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 202 of 228 PageID #: 608

WATKINS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CONNIE | S | ARNETT | WHITE | 1203103 | 01 | 9 | 8 | 1 | 11.10 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 05 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 06 | 7 | 0 | 7 | 100.00 |
| IDA | M | AUCOIN | WHITE | 7000104 | SC | 22 | 3 | 19 | 86.30 |
| JACQUELINE | | BLUE | BLACK | 1901780 | 01 | 29 | 5 | 24 | 82.70 |
| | | | | 1901780 | 02 | 27 | 4 | 23 | 85.10 |
| | | | | 1901780 | 03 | 26 | 5 | 21 | 80.70 |
| | | | | 1901780 | 04 | 37 | 5 | 32 | 86.40 |
| | | | | 1901780 | 05 | 28 | 3 | 25 | 89.20 |
| | | | | 1901780 | 06 | 30 | 7 | 23 | 76.60 |
| | | | | 1901780 | 07 | 28 | 4 | 24 | 85.70 |
| | | | | 1901780 | 08 | 30 | 7 | 23 | 76.60 |
| KATHERINE | | BREAUX | WHITE | 7000102 | SC | 22 | 2 | 20 | 90.90 |
| BILLIE | | BROWN | WHITE | 1210003 | 05 | 35 | 5 | 30 | 85.70 |
| | | | | 1210003 | 06 | 23 | 2 | 21 | 91.30 |
| | | | | 1210004 | 07 | 14 | 3 | 11 | 78.50 |
| | | | | 1210004 | 08 | 24 | 4 | 20 | 83.30 |
| MARY | Y | CATES | WHITE | 7000105 | SC | 35 | 5 | 30 | 85.70 |
| CAROLYN | J | CLAYTON | BLACK | 9911061 | 05 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 06 | 4 | 0 | 4 | 100.00 |
| | | | | 9911061 | 07 | 3 | 1 | 2 | 66.60 |
| | | | | 9911061 | 08 | 3 | 1 | 2 | 66.60 |
| DEBORAH | L | CORBELLO | WHITE | 7000001 | SC | 28 | 4 | 24 | 85.70 |
| LYNDA | M | CORMIER | WHITE | 9911071 | SC | 13 | 3 | 10 | 76.90 |
| CAROL | H | HEDRICK | WHITE | 7000103 | SC | 23 | 2 | 21 | 91.30 |
| LENA | M | KLEIN | WHITE | 7000101 | SC | 26 | 6 | 20 | 76.90 |
| ERMA | P | LEWIS | BLACK | 7000103 | SC | 24 | 3 | 21 | 87.50 |
| ELIZABETH | C | MCDONALD | WHITE | 9911071 | SC | 10 | 3 | 7 | 70.00 |
| JOYCE | A | MCLANAHAN | WHITE | 7000101 | SC | 26 | 2 | 24 | 92.30 |
| CAROL | J | NEARY | WHITE | 7000102 | SC | 24 | 3 | 21 | 87.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 203 of 228 PageID #: 609

WATKINS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| KARYL | W | O'BANION | WHITE | 7000001 | SC | 30 | 7 | 23 | 76.60 |
| ALLISON | L | PELTZ | WHITE | 0303670 | 05 | 30 | 7 | 23 | 76.60 |
| | | | | 0303670 | 06 | 29 | 4 | 25 | 86.20 |
| | | | | 0303670 | 07 | 35 | 5 | 30 | 85.70 |
| | | | | 0303670 | 08 | 31 | 4 | 27 | 87.00 |
| MARIANNE | M | RICHARD | WHITE | 1603003 | 01 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 02 | 8 | 7 | 1 | 12.50 |
| | | | | 1603003 | 03 | 11 | 1 | 10 | 90.90 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 06 | 9 | 0 | 9 | 100.00 |
| CONNIE | D | THOMPSON | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| BARBARA | H | WATKINS | WHITE | 7000104 | SC | 24 | 4 | 20 | 83.30 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 204 of 228 PageID #: 610

WESTERN HEIGHTS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| MABEL | W | BREWER | WHITE | 9917070 | SC | 5 | 4 | 1 | 20.00 |
| CARLA | W | BRIGHT | WHITE | 7000103 | SC | 31 | 25 | 6 | 19.30 |
| EULA | M | BRUETTE | WHITE | 7000104 | SC | 26 | 22 | 4 | 15.30 |
| JANIE | S | BURCH | WHITE | 9911061 | 01 | 3 | 2 | 1 | 33.30 |
| | | | | 9911061 | 02 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 03 | 4 | 3 | 1 | 25.00 |
| | | | | 9911061 | 04 | 1 | 1 | 0 | 0.00 |
| | | | | 9911061 | 05 | 2 | 1 | 1 | 50.00 |
| | | | | 9911061 | 06 | 3 | 1 | 2 | 66.60 |
| | | | | 9911061 | 07 | 7 | 6 | 1 | 14.20 |
| LINDA | S | CHAPMAN | WHITE | 0303670 | 01 | 30 | 23 | 7 | 23.30 |
| | | | | 0303670 | 02 | 31 | 25 | 6 | 19.30 |
| | | | | 0303670 | 03 | 30 | 22 | 8 | 26.60 |
| | | | | 0303670 | 04 | 32 | 22 | 10 | 31.20 |
| | | | | 0303670 | 05 | 27 | 21 | 6 | 22.20 |
| | | | | 0303670 | 06 | 26 | 20 | 6 | 23.00 |
| | | | | 0303670 | 07 | 27 | 22 | 5 | 18.50 |
| | | | | 0303670 | 08 | 26 | 20 | 6 | 23.00 |
| KARYN | W | CORKRAN | WHITE | 7000103 | SC | 30 | 22 | 8 | 26.60 |
| KATTIE | M | DOBISON | BLACK | 7000102 | SC | 22 | 14 | 8 | 36.30 |
| ALICE | | DOUCET | WHITE | 9912071 | SC | 10 | 8 | 2 | 20.00 |
| VERNA | L | DRISKILL | WHITE | 7000102 | SC | 27 | 21 | 6 | 22.20 |
| PAMELA | D | DUHON | WHITE | 7000102 | SC | 26 | 20 | 6 | 23.00 |
| LORRAINE | G | EISILIONES | WHITE | 9927051 | SC | 10 | 10 | 0 | 0.00 |
| DEBORA | C | GARRICK | BLACK | 7000101 | SC | 30 | 21 | 9 | 30.00 |
| DOLORES | R | GARY | WHITE | 7000001 | SC | 29 | 18 | 11 | 37.90 |
| PATTY | A | GODDIN | WHITE | 7000101 | SC | 30 | 25 | 5 | 16.60 |
| JUDITH | A | HAYES | WHITE | 7000001 | SC | 29 | 22 | 7 | 24.10 |
| DIANA | B | HICKS | WHITE | 1210004 | 07 | 26 | 22 | 4 | 15.30 |
| | | | | 1210005 | 08 | 26 | 20 | 6 | 23.00 |
| DESIREE | N | JARVIS | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 205 of 228 PageID #: 611

WESTERN HEIGHTS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| ALMA | K | MECHE | WHITE | 9927051 | SC | 9 | 9 | 0 | 0.00 |
| SANDRA | S | PERRY | BLACK | 7000104 | SC | 25 | 19 | 6 | 24.00 |
| SALLY | J | PICHELOUP | WHITE | 7000105 | SC | 27 | 22 | 5 | 18.50 |
| GENEVA | R | POWERS | WHITE | 9911071 | SC | 14 | 11 | 3 | 21.40 |
| JO ANN | | RACCA | WHITE | 1210004 | 05 | 25 | 21 | 4 | 16.00 |
| | | | | 1210004 | 06 | 27 | 22 | 5 | 18.50 |
| | | | | 1210005 | 07 | 28 | 20 | 8 | 28.50 |
| CATHERINE | | READO | BLACK | 7000105 | SC | 28 | 20 | 8 | 28.50 |
| DORA | J | ROGERS | WHITE | 7000001 | SC | 30 | 28 | 2 | 6.60 |
| LINDA | K | STEPHENS | WHITE | 7000105 | SC | 25 | 21 | 4 | 16.00 |
| JANE | E | TURNER | WHITE | 7000102 | SC | 22 | 18 | 4 | 18.10 |
| RUTH | B | WALKER | WHITE | 7000101 | SC | 30 | 23 | 7 | 23.30 |
| MILA | J | WALLER | WHITE | 7000103 | SC | 30 | 23 | 7 | 23.30 |
| MARGIE | | WELCH | WHITE | 7000104 | SC | 26 | 20 | 6 | 23.00 |
| MARGARET | E | WOMACK | WHITE | 9927051 | SC | 9 | 8 | 1 | 11.10 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 206 of 228 PageID #: 612

WESTWOOD ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| PATRICIA | J | BENTON | WHITE | 7000001 | SC | 31 | 30 | 1 | 3.20 |
| TERESA | E | CHANCE | WHITE | 7000001 | SC | 32 | 31 | 1 | 3.10 |
| KAY | F | CLARK | WHITE | 7000104 | SC | 24 | 22 | 2 | 8.30 |
| EDITH | S | COCHRAN | WHITE | 7000101 | SC | 15 | 11 | 4 | 26.60 |
| JOANN | W | COLEMAN | BLACK | 7000103 | SC | 21 | 17 | 4 | 19.00 |
| SHARON | | COLEMAN | WHITE | 7000102 | SC | 26 | 25 | 1 | 3.80 |
| BRENDA | S | CREEL | WHITE | 7000102 | SC | 25 | 22 | 3 | 12.00 |
| CHARLOTTE | | DAWSON | WHITE | 7000103 | SC | 24 | 21 | 3 | 12.50 |
| LEE | E | DOUCET | BLACK | 7000105 | SC | 24 | 23 | 1 | 4.10 |
| ETHEL | L | DOUCETTE | WHITE | 7000103 | SC | 26 | 24 | 2 | 7.60 |
| CAROLE | M | LAMBERT | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| BILLIE | C | MCBROOM | WHITE | 7000104 | SC | 23 | 20 | 3 | 13.00 |
| PATSY | T | MCFATTER | WHITE | 9911061 | 05 | 2 | 0 | 2 | 100.00 |
| | | | | 9911061 | 06 | 4 | 0 | 4 | 100.00 |
| JUDITH | M | MCGINNIS | WHITE | 7000105 | SC | 24 | 23 | 1 | 4.10 |
| JONELL | | MILLER | WHITE | 9911061 | 01 | 4 | 4 | 0 | 0.00 |
| | | | | 9911061 | 02 | 3 | 2 | 1 | 33.30 |
| | | | | 9911061 | 03 | 3 | 2 | 1 | 33.30 |
| | | | | 9911061 | 04 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 05 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 06 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 07 | 2 | 2 | 0 | 0.00 |
| | | | | 9911061 | 08 | 6 | 6 | 0 | 0.00 |
| NANCY | N | MOSS | WHITE | 7000104 | SC | 22 | 20 | 2 | 9.00 |
| DANI | P | O'QUINN | WHITE | 7000101 | SC | 22 | 19 | 3 | 13.60 |
| CHARLOTTE | M | PARKER | WHITE | 7000105 | SC | 25 | 24 | 1 | 4.00 |
| MARY | T | PARKER | BLACK | 7000102 | SC | 27 | 24 | 3 | 11.10 |
| PAMELA | | QUEBODEAUX | WHITE | 7000102 | SC | 26 | 25 | 1 | 3.80 |

WESTWOOD ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | ********** STUDENTS ********* | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL | WHITE | NONWH | %NONWH |
| JO ANN | | RACCA | WHITE | 1210005 | 01 | 27 | 24 | 3 | 11.10 |
| | | | | 1210005 | 02 | 24 | 23 | 1 | 4.10 |
| | | | | 1210005 | 03 | 23 | 20 | 3 | 13.00 |
| | | | | 1210004 | 04 | 24 | 22 | 2 | 8.30 |
| RENEE' | F | READ | WHITE | 7000101 | SC | 25 | 24 | 1 | 4.00 |
| LINDA | H | SEPULVADO | WHITE | 7000001 | SC | 30 | 28 | 2 | 6.60 |
| JEFFREY | C | YANDO | WHITE | 1901780 | 01 | 24 | 23 | 1 | 4.10 |
| | | | | 1901780 | 02 | 25 | 24 | 1 | 4.00 |
| | | | | 1901780 | 03 | 24 | 23 | 1 | 4.10 |
| | | | | 1901780 | 04 | 24 | 22 | 2 | 8.30 |
| | | | | 1901780 | 05 | 22 | 20 | 2 | 9.00 |
| | | | | 1901780 | 06 | 23 | 20 | 3 | 13.00 |
| | | | | 1901780 | 07 | 26 | 24 | 2 | 7.60 |
| | | | | 1901780 | 08 | 21 | 17 | 4 | 19.00 |

RALPH WILSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| ANNA | B | CADE | WHITE | 1603003 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 02 | 9 | 0 | 9 | 100.00 |
| | | | | 1603003 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 06 | 10 | 0 | 10 | 100.00 |
| BETTYE | | CAREY | BLACK | 7000103 | SC | 27 | 0 | 27 | 100.00 |
| DORA | J | CARTER | BLACK | 7000101 | SC | 26 | 0 | 26 | 100.00 |
| GEORGE | R | CHRETIAN | BLACK | 1603003 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 02 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 03 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 06 | 10 | 0 | 10 | 100.00 |
| BARBARA | A | COLE | BLACK | 7000001 | SC | 27 | 1 | 26 | 96.20 |
| MARVA | G | DAVIS | BLACK | 7000104 | SC | 28 | 1 | 27 | 96.40 |
| VALARIE | G | FONTENOT | WHITE | 9911061 | 02 | 2 | 0 | 2 | 100.00 |
| | | | | 9911061 | 03 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 04 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 05 | 1 | 0 | 1 | 100.00 |
| | | | | 9911061 | 06 | 3 | 0 | 3 | 100.00 |
| | | | | 9911061 | 07 | 1 | 1 | 0 | 0.00 |
| | | | | 9911061 | 08 | 1 | 0 | 1 | 100.00 |
| LOU ANN | | HEBERT | WHITE | 7000103 | SC | 25 | 1 | 24 | 96.00 |
| KELLY | | HOUSTON | WHITE | 7000102 | SC | 25 | 0 | 25 | 100.00 |
| MARGARET | B | ILES | WHITE | 7000101 | SC | 26 | 0 | 26 | 100.00 |
| SUSAN | M | JACKSON | WHITE | 7000103 | SC | 25 | 2 | 23 | 92.00 |
| DARNELL | A | JENKINS | BLACK | 7000102 | SC | 23 | 0 | 23 | 100.00 |
| WILLIAM | | KENNEDY | BLACK | 1901780 | 01 | 27 | 0 | 27 | 100.00 |
| | | | | 1901780 | 02 | 24 | 0 | 24 | 100.00 |
| | | | | 1901780 | 03 | 25 | 0 | 25 | 100.00 |
| | | | | 1901780 | 04 | 28 | 1 | 27 | 96.40 |
| | | | | 1901780 | 05 | 25 | 1 | 24 | 96.00 |
| | | | | 1901780 | 06 | 26 | 0 | 26 | 100.00 |
| | | | | 1901780 | 07 | 26 | 1 | 25 | 96.10 |
| | | | | 1901780 | 08 | 27 | 0 | 27 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 209 of 228 PageID #: 615

RALPH WILSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| HARRIET | P | LEDAY | BLACK | 0303670 | 01 | 28 | 1 | 27 | 96.40 |
| | | | | 0303670 | 02 | 27 | 0 | 27 | 100.00 |
| | | | | 0303670 | 03 | 28 | 0 | 28 | 100.00 |
| | | | | 0303670 | 04 | 28 | 0 | 28 | 100.00 |
| | | | | 0303670 | 05 | 27 | 0 | 27 | 100.00 |
| | | | | 0303670 | 06 | 28 | 0 | 28 | 100.00 |
| | | | | 0303670 | 07 | 28 | 0 | 28 | 100.00 |
| ALICIA | C | LEGER | WHITE | 7000001 | SC | 28 | 1 | 27 | 96.40 |
| BARBARA | L | LEWIS | WHITE | 7000102 | SC | 22 | 0 | 22 | 100.00 |
| DEBRA | S | LIVINGSTON | WHITE | 7000102 | SC | 24 | 0 | 24 | 100.00 |
| DONNIS | M | LOMONACO | WHITE | 7000104 | SC | 28 | 0 | 28 | 100.00 |
| CONNIE | D | MCDANIEL | WHITE | 7000101 | SC | 25 | 0 | 25 | 100.00 |
| HOLLY | M | ORR | WHITE | 7000103 | SC | 24 | 2 | 22 | 91.60 |
| MARY | L | PAYNE | BLACK | 1203103 | 01 | 8 | 1 | 7 | 87.50 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |
| LWANA | S | PITMAN | WHITE | 7000001 | SC | 28 | 0 | 28 | 100.00 |
| BRIDGET | | RAHBANY | WHITE | 7000101 | SC | 27 | 0 | 27 | 100.00 |
| MARY | P | ROBERSON | BLACK | 1210004 | 01 | 28 | 1 | 27 | 96.40 |
| | | | | 1210003 | 02 | 25 | 2 | 23 | 92.00 |
| | | | | 1210005 | 03 | 27 | 0 | 27 | 100.00 |
| | | | | 1210005 | 04 | 28 | 0 | 28 | 100.00 |
| | | | | 1210004 | 05 | 27 | 0 | 27 | 100.00 |
| | | | | 1210004 | 06 | 28 | 0 | 28 | 100.00 |
| | | | | 1210005 | 07 | 28 | 0 | 28 | 100.00 |
| | | | | 1210003 | 08 | 26 | 0 | 26 | 100.00 |
| A. ANNETTE | | ROBIN | WHITE | 7000104 | SC | 23 | 1 | 22 | 95.60 |
| DEBBIE | | STARKOVICH | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| JACQUELINE | | SYAS | BLACK | 7000105 | SC | 28 | 0 | 28 | 100.00 |
| JAMES | C | THOMAS | BLACK | 7000105 | SC | 28 | 0 | 28 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 210 of 228 PageID #: 616

RALPH WILSON ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| CAROLYN | C | TOUPS | WHITE | 7000105 | SC | 28 | 0 | 28 | 100.00 |
| GEORGANA | S | WINGATE | WHITE | 1203103 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 02 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 03 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 06 | 8 | 0 | 8 | 100.00 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 211 of 228 PageID #: 617

GILLIS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| SUE | L | ADKISSON | WHITE | 7000101 | SC | 23 | 23 | 0 | 0.00 |
| LURDY | M | ALFRED | BLACK | 7000104 | SC | 31 | 30 | 1 | 3.20 |
| DIANE | | BOWLING | WHITE | 7000001 | SC | 29 | 29 | 0 | 0.00 |
| CHESTER | W | CLARK | WHITE | 1901780 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 1901780 | 02 | 26 | 25 | 1 | 3.80 |
| | | | | 1901780 | 03 | 29 | 29 | 0 | 0.00 |
| | | | | 1901780 | 04 | 41 | 40 | 1 | 2.40 |
| | | | | 1901780 | 05 | 41 | 41 | 0 | 0.00 |
| | | | | 1901780 | 06 | 23 | 23 | 0 | 0.00 |
| | | | | 1901780 | 07 | 23 | 22 | 1 | 4.30 |
| | | | | 1901780 | 08 | 25 | 25 | 0 | 0.00 |
| JEAN | | CROWELL | WHITE | 7000101 | SC | 23 | 23 | 0 | 0.00 |
| CAMILLA | M | CROXDALE | WHITE | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| ELIZABETH | C | GRIFFIN | BLACK | 9912071 | SC | 12 | 12 | 0 | 0.00 |
| RITA | | HARGROVE | WHITE | 7000104 | SC | 32 | 32 | 0 | 0.00 |
| DIANA | B | HICKS | WHITE | 1210005 | 01 | 31 | 30 | 1 | 3.20 |
| | | | | 1210004 | 02 | 31 | 29 | 2 | 6.40 |
| | | | | 1210005 | 03 | 32 | 32 | 0 | 0.00 |
| | | | | 1210004 | 04 | 29 | 29 | 0 | 0.00 |
| | | | | 1210003 | 05 | 29 | 29 | 0 | 0.00 |
| | | | | 1210003 | 06 | 26 | 26 | 0 | 0.00 |
| CAROLYN | C | LANGLEY | WHITE | 7000105 | SC | 29 | 29 | 0 | 0.00 |
| VIRGINIA | S | LEGER | WHITE | 7000102 | SC | 25 | 25 | 0 | 0.00 |
| NELLY | | LEWIS | WHITE | 1210005 | 01 | 12 | 12 | 0 | 0.00 |
| | | | | 0000000 | 02 | 0 | 0 | 0 | 0.00 |
| | | | | 1210003 | 04 | 14 | 13 | 1 | 7.10 |
| | | | | 1210003 | 05 | 14 | 13 | 1 | 7.10 |
| | | | | 1210003 | 06 | 14 | 13 | 1 | 7.10 |
| DONNA | K | LITTLE | WHITE | 7000102 | SC | 22 | 22 | 0 | 0.00 |
| URETHA | B | LITTLE | WHITE | 9911061 | 01 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 02 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 03 | 6 | 6 | 0 | 0.00 |
| | | | | 9911061 | 04 | 7 | 6 | 1 | 14.20 |
| | | | | 9911061 | 05 | 3 | 3 | 0 | 0.00 |
| | | | | 9911061 | 06 | 7 | 5 | 2 | 28.50 |
| | | | | 9911061 | 07 | 8 | 7 | 1 | 12.50 |
| | | | | 9911061 | 08 | 7 | 5 | 2 | 28.50 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 212 of 228 PageID #: 618

GILLIS ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | STUDENTS TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| JANET | | LOWERY | WHITE | 7000001 | SC | 29 | 28 | 1 | 3.40 |
| BECKY | | MADDEN | WHITE | 7000105 | SC | 29 | 29 | 0 | 0.00 |
| DEBRA | M | NELSON | BLACK | 7000102 | SC | 22 | 22 | 0 | 0.00 |
| CAROLYN | S | RICHARD | WHITE | 7000103 | SC | 24 | 24 | 0 | 0.00 |
| PATSY | H | SILLYMAN | WHITE | 7000101 | SC | 22 | 21 | 1 | 4.50 |
| MARY | L | SOILEAU | WHITE | 7000103 | SC | 24 | 24 | 0 | 0.00 |
| DOROTHY | | STAKES | WHITE | 7000101 | SC | 23 | 22 | 1 | 4.30 |
| DELLA | J | THOMAS | BLACK | 7000105 | SC | 26 | 25 | 1 | 3.80 |
| DEBBIE | R | VEZINA | WHITE | 7000103 | SC | 24 | 23 | 1 | 4.10 |
| LORETTA | | WELCH | WHITE | 7000102 | SC | 23 | 22 | 1 | 4.30 |
| ANDREA | | WEST | WHITE | 7000001 | SC | 29 | 28 | 1 | 3.40 |
| FAYLYN | | WILEY | WHITE | 7000103 | SC | 23 | 22 | 1 | 4.30 |
| SHIRLEY | | WOODWARD | WHITE | 7000104 | SC | 31 | 29 | 2 | 6.40 |

Case 2:80-cv-01709-JDC Document 5-10 Filed 05/01/12 Page 213 of 228 PageID #: 619

MOSSVILLE ELEMENTARY

| TEACHER NAME | | | RACE | SUBJECT | PR | TOTAL | WHITE | NONWH | %NONWH |
|---|---|---|---|---|---|---|---|---|---|
| GENEVA | | BELL | BLACK | 7000001 | SC | 31 | 0 | 31 | 100.00 |
| COLLEEN | A | BOBBETT | WHITE | 1603003 | 01 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 02 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 03 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 04 | 10 | 0 | 10 | 100.00 |
| | | | | 1603003 | 05 | 8 | 0 | 8 | 100.00 |
| | | | | 1603003 | 06 | 10 | 1 | 9 | 90.00 |
| YVONNE | | CHACHERE | BLACK | 1203103 | 01 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 02 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 03 | 7 | 0 | 7 | 100.00 |
| | | | | 1203103 | 04 | 8 | 0 | 8 | 100.00 |
| | | | | 1203103 | 05 | 8 | 0 | 8 | 100.00 |
| LINDA | | FERGUSON | WHITE | 7000101 | SC | 19 | 0 | 19 | 100.00 |
| DONNA | | FONTENOT | WHITE | 7000105 | SC | 20 | 1 | 19 | 95.00 |
| DONNA | L | FRANKLIN | BLACK | 8000151 | SC | 0 | 0 | 0 | 0.00 |
| MAXIE | B | GLOVER | BLACK | 7000102 | SC | 30 | 0 | 30 | 100.00 |
| CHARLOTTE | A | GUIDRY | WHITE | 7000104 | SC | 29 | 1 | 28 | 96.50 |
| CAREN | A | GUNTER | WHITE | 0303670 | 01 | 19 | 0 | 19 | 100.00 |
| | | | | 0303670 | 02 | 18 | 0 | 18 | 100.00 |
| | | | | 0303670 | 03 | 23 | 1 | 22 | 95.60 |
| | | | | 0303670 | 04 | 22 | 0 | 22 | 100.00 |
| | | | | 0303670 | 05 | 28 | 0 | 28 | 100.00 |
| | | | | 0303670 | 06 | 30 | 0 | 30 | 100.00 |
| PATSY | T | MCFATTER | WHITE | 9911061 | 01 | 3 | 0 | 3 | 100.00 |
| | | | | 9911061 | 02 | 3 | 0 | 3 | 100.00 |
| | | | | 9911061 | 03 | 3 | 0 | 3 | 100.00 |
| | | | | 9911061 | 04 | 1 | 0 | 1 | 100.00 |
| EVELYNA | | SOUTHERN | BLACK | 7000101 | SC | 20 | 0 | 20 | 100.00 |
| ROOSEVELT | J | WASHINGTON | BLACK | 1901780 | 05 | 24 | 19 | 5 | 20.80 |
| | | | | 1901780 | 06 | 25 | 22 | 3 | 12.00 |
| | | | | 1901780 | 07 | 32 | 24 | 8 | 25.00 |
| | | | | 1901780 | 08 | 30 | 28 | 2 | 6.60 |
| JEANNE | M | WHITTINGTON | WHITE | 7000103 | SC | 21 | 0 | 21 | 100.00 |

APPROVED REGULAR EDUCATION SUBJECTS
CALCASIEU PARISH SCHOOLS
LSDE BULLETIN 741

ELEMENTARY-PROGRAM-OF-STUDIES

| SUBJECT | CODE |
|---|---|
| Conference/Planning | 0000000 |
| Coordination/Supervision | 0000100 |
| Elem. Grade Vocal Music | 0303670 |
| 4th Grade Vocal Music | 0303674 |
| 5th Grade Vocal Music | 0303675 |
| Elem. Grade Piano | 0303680 |
| Elem. Grade Instrumental Music | 0303690 |
| Elem. Grade Art | 0305000 |
| 4th Grade Art | 0305004 |
| 5th Grade Art | 0305005 |
| Elem. Grade Computer Literacy | 0611780 |
| Elem. Grade Language Arts (E) | 1203000 |
| 4th Grade Language Arts (E) | 1203004 |
| 5th Grade Language Arts (E) | 1203005 |
| English Second Language I | 1203010 |
| English Second Language II | 1203020 |
| English Second Language III | 1203030 |
| Elem. Grade Reading (E) | 1203100 |
| 4th Grade Reading | 1203104 |
| 5th Grade Reading | 1203105 |
| Elem. Grade French | 1210000 |
| Elem. Grade German | 1211000 |
| Elem. Grade Italian | 1214000 |
| Elem. Grade Spanish | 1225000 |
| Elem. Grade Hungarian | 1230000 |
| Elem. Grade Science (E) | 1508000 |
| 4th Grade Science | 1508004 |
| 5th Grade Science | 1508005 |
| Elem. Grade Mathematics (E) | 1603000 |
| 4th Grade Mathematics | 1603004 |
| 5th Grade Mathematics | 1603005 |
| Elem. Grade H & P.E. | 1901780 |
| 4th Grade H & P.E. | 1901784 |
| 5th Grade H & P.E. | 1901785 |
| Elem. Grade Social Studies (E) | 2200000 |
| 4th Grade Social Studies | 2200004 |
| 5th Grade Social Studies | 2200005 |
| Elem. Incentive Center | 4000100 |
| Kindergarten | 7000000 |
| Kindergarten Full Day | 7000001 |
| Kindergarten Half Day | 7000002 |
| Elementary Grades | 7000100 |
| 1st Grade | 7000101 |
| 2nd Grade | 7000102 |

ELEMENTARY-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| 3rd Grade | 7000103 |
| 4th Grade | 7000104 |
| 5th Grade | 7000105 |
| 6th Grade | 7000106 |
| Elementary Counselor | 8000000 |
| Elementary Counselor | 8000001 |
| Middle School Counselor (E) | 8000002 |
| School Librarian | 8000150 |
| Elementary Librarian | 8000151 |
| Chapter II Reading Lab | 1203103 |
| Chapter II Math Lab | 1603003 |
| Pre-Kindergarten | 7000003 |
| French Grade 1 | 1210001 |
| French Grade 2 | 1210002 |
| French Grade 3 | 1210003 |
| French Grade 4 | 1210004 |
| French Grade 5 | 1210005 |
| French Kindergarten | 1210009 |

MIDDLE SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Conference/Planning | 0000000 |
| Coordination/Supervision | 0000100 |
| 6th, 7th, 8th Grade Expl. Ag. (S) | 0103680 |
| 6th Grade Expl. Ag. (S) | 0103686 |
| 7th Grade Expl. Ag. (S) | 0103687 |
| 8th Grade Expl. Ag. (S) | 0103688 |
| 6th Grade Vocal Music | 0303676 |
| 7th Grade Vocal Music | 0303677 |
| 8th Grade Vocal Music | 0303678 |
| 6th Grade Instrumental Music (S) | 0303696 |
| 7th Grade Instrumental Music (S) | 0303697 |
| 8th Grade Instrumental Music (S) | 0303698 |
| 6th Grade Art | 0305006 |
| 7th Grade Art | 0305007 |
| 8th Grade Art | 0305008 |
| 6th, 7th, 8th Grade Typing (S) | 0402680 |
| 6th Grade Typing (S) | 0402686 |
| 7th Grade Typing (S) | 0402687 |
| 8th Grade Typing (S) | 0402688 |
| 6th, 7th, 8th Grade Speech (S) | 0511680 |
| 6th Grade Speech (S) | 0511686 |
| 7th Grade Speech (S) | 0511687 |
| 8th Grade Speech (S) | 0511688 |
| 6th Grade Computer Science (S) | 0611060 |
| 7th, & 8th Grade Computer Science (S) | 0611070 |
| 7th Grade Computer Science (S) | 0611077 |
| 8th Grade Computer Science (S) | 0611078 |
| 6th Grade Computer Literacy (S) | 0611786 |
| 7th Grade Computer Literacy (S) | 0611787 |
| 8th Grade Computer Literacy (S) | 0611788 |
| 6th, 7th, 8th Grade Expl. Homemaking (S) | 1000680 |
| 6th Grade Expl. Homemaking (S) | 1000686 |
| 7th Grade Expl. Homemaking (S) | 1000687 |
| 8th Grade Expl. Homemaking (S) | 1000688 |
| 6th, 7th, 8th Grade Industrial Arts (S) | 1100680 |
| 6th Grade Industrial Arts (S) | 1100686 |
| 7th Grade Industrial Arts (S) | 1100687 |
| 8th Grade Industrial Arts (S) | 1100688 |
| 6th Grade Language Arts (E) | 1203006 |
| 7th Grade Language Arts (E) | 1203007 |
| 8th Grade Language Arts (E) | 1203008 |
| 6th Grade Departmentalized English (S) | 1203060 |
| 6th Grade Reading (E) | 1203106 |
| 7th Grade Reading (E) | 1203107 |
| 8th Grade Reading (E) | 1203108 |

MIDDLE SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| 6th, 7th, 8th Grade Reading (S) | 1203110 |
| 6th Grade Reading (S) | 1203116 |
| 7th Grade Reading (S) | 1203117 |
| 8th Grade Reading (S) | 1203118 |
| 7th, 8th Grade English (S) | 1203780 |
| 7th Grade English (S) | 1203787 |
| 8th Grade English (S) | 1203788 |
| 6th Grade French | 1210006 |
| 7th Grade French | 1210007 |
| 8th Grade French | 1210008 |
| 6th Grade Spanish (S) | 1225006 |
| 7th Grade Spanish (S) | 1225007 |
| 8th Grade Spanish (S) | 1225008 |
| 6th Grade Departmentalized Science (S) | 1508060 |
| 6th Grade Science (E) | 1508006 |
| 7th Grade Science (E) | 1508007 |
| 8th Grade Science (E) | 1508008 |
| 7th Grade Life Science (S) | 1508070 |
| 8th Grade Life Science (S) | 1508080 |
| 7th, 8th Grade Science (S) | 1508780 |
| 7th Grade Science (S) | 1508787 |
| 8th Grade Science (S) | 1508788 |
| 7th Grade Earth Science (S) | 1509070 |
| 8th Grade Earth Science (S) | 1509080 |
| 6th Grade Mathematics (E) | 1603006 |
| 7th Grade Mathematics (E) | 1603007 |
| 8th Grade Mathematics (E) | 1603008 |
| 6th Grade Departmentalized Math (S) | 1603060 |
| 7th, 8th Grade Mathematics (S) | 1603780 |
| 7thGrade Mathematics (S) | 1603787 |
| 8th Grade Mathematics (S) | 1603788 |
| 6th Grade H & P. E. | 1901786 |
| 7th Grade H & P. E. | 1901787 |
| 8th Grade H & P. E. | 1901788 |
| 6th Grade Social Studies (E) | 2200006 |
| 7th Grade Social Studies (E) | 2200007 |
| 8th Grade Social Studies (E) | 2200008 |
| 6th Grade Departmentalized Social Studies (S) | 2200060 |
| 7th, 8th Grade Social Studies (S) | 2200780 |
| 7th Grade Social Studies (S) | 2200787 |
| 8th Grade Social Studies (S) | 2200788 |
| Secondary Incentive Center | 4000200 |
| Kindergarten | 7000000 |
| Kindergarten Full Day | 7000001 |
| Kindergarten Half Day | 7000002 |
| Secondary Counselor | 8000100 |
| Middle School Counselor | 8000101 |
| School Librarian | 8000150 |
| Middle School Librarian | 8000152 |

HIGH SCHOOL-PROGRAM-OF-STUDIES

| SUBJECT | CODE |
|---|---|
| Conference/Planning | 0000000 |
| Coordination/Supervision | 0000100 |
| Agriculture I | 0103010 |
| Agriculture II | 0103020 |
| Agriculture III | 0103030 |
| Agriculture IV | 0103040 |
| Agriculture Lab III | 0103130 |
| Agriculture Lab IV | 0103140 |
| Cooperative Agriculture Educ. III | 0103230 |
| Cooperative Agriculture Educ. IV | 0103240 |
| Beginning Band | 0303000 |
| Intermediate Band | 0303010 |
| Advanced Band | 0303020 |
| Wind Ensemble | 0303030 |
| Jazz Ensemble | 0303040 |
| Beginning Choir | 0303100 |
| Intermediate Choir | 0303110 |
| Advanced Chorus | 0303120 |
| Small Vocal Ensemble | 0303130 |
| Beginning Orchestra | 0303200 |
| Intermediate Orchestra | 0303210 |
| Advanced Orchestra | 0303220 |
| Music Appreciation | 0303300 |
| Music History | 0303310 |
| Fine Arts Survey | 0303320 |
| General Music | 0303330 |
| Composition | 0303400 |
| Music Therapy I | 0303410 |
| Music Therapy II | 0303420 |
| Conducting | 0303430 |
| Jazz Improvisation | 0303440 |
| Piano Class | 0303500 |
| Instrumental Techniques | 0303510 |
| Guitar Class | 0303520 |
| Sectional Rehersal | 0303530 |
| Applied Music | 0303600 |
| Studio Piano I | 0303610 |
| Studio Piano II | 0303620 |
| Studio Piano III | 0303630 |
| Art I | 0305010 |
| Art II | 0305020 |
| Art III | 0305030 |
| Art IV | 0305040 |
| Accounting I | 0401010 |
| Accounting II | 0401020 |
| Record Keeping | 0401030 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Clerical Practice | 0402010 |
| Office Machines | 0402020 |
| Personal Typewriting | 0402030 |
| Word Processing | 0402040 |
| Cooperative Office Education | 0402050 |
| Typewriting I | 0402210 |
| Typewriting II | 0402220 |
| Shorthand I | 0402310 |
| Shorthand II | 0402320 |
| Introduction to Business (Gen. Bus.) | 0403000 |
| Business Mathematics | 0403010 |
| Business English | 0403020 |
| Business Law | 0403030 |
| Data Processing I | 0404010 |
| Data Processing II | 0404020 |
| General Cooperative Education I | 0410010 |
| General Cooperative Education II | 0410020 |
| Prep. Marketing Education | 0410100 |
| Coop. Marketing Education I | 0410210 |
| Coop. Marketing Education II | 0410220 |
| Fashion Merchandising I | 0410310 |
| Fashion Merchandising II | 0410320 |
| Journalism I | 0506010 |
| Journalism II | 0506020 |
| Speech I | 0511010 |
| Speech II | 0511020 |
| Speech III | 0511030 |
| Speech IV | 0511040 |
| Computer Literacy | 0611010 |
| Computer Science I | 0611020 |
| Computer Science II | 0611030 |
| Dental Assistant I | 0902010 |
| Dental Assistant II | 0902020 |
| Prenursing | 0902100 |
| Nursing Asst. and Geriatric | 0902110 |
| Medical Office Assistant | 0902120 |
| Vocational Nursing Phase I LPN | 0902130 |
| Home Health Aide | 0902200 |
| Psychiatric Aide | 0902300 |
| Hospital Ward Clerk | 0906000 |
| Introduction to Health Science I | 0909010 |
| Introduction to Health Science II | 0909020 |
| Introduction to Health Science III | 0909030 |
| Health Services I | 0909210 |
| Health Services II | 0909220 |
| Introduction to Health Occupation | 0909300 |
| Health Occupations (Gen. Coop.) | 0909310 |
| Introduction to EMT | 0909400 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Intro. to Health Insurance As A Career | 0909500 |
| Medical Terminology for Health | 0909600 |
| Clothing and Textiles | 1001000 |
| Advanced Clothing and Textiles | 1001010 |
| Prep. Clothing and Textiles I | 1001510 |
| Prep. Clothing and Textiles II | 1001520 |
| Cooperative Clothing and Textiles Service | 1001530 |
| Consumer Education | 1002000 |
| Food and Nutrition | 1003000 |
| Advanced Food and Nutrition | 1003010 |
| Nutrition Education | 1003100 |
| Advanced Nutrition Education | 1003110 |
| Prep. Food Services I | 1003510 |
| Prep. Food Services II | 1003520 |
| Cooperative Food Services | 1003530 |
| Consumer Homemaking I | 1004010 |
| Consumer Homemaking II | 1004020 |
| Adult Responsibilities | 1004030 |
| Housing | 1005000 |
| Prep. Housing and Design Services I | 1005510 |
| Prep. Housing and Design Services II | 1005520 |
| Cooperative Housing and Design Services | 1005530 |
| Home and Family | 1006000 |
| Parenthood Education | 1006010 |
| Child Development | 1006020 |
| Advanced Child Development | 1006030 |
| Prep. Child Care Services I | 1006510 |
| Prep. Child Care Services II | 1006520 |
| Cooperative Child Care Services | 1006530 |
| Prep. Institutional Home Mgt. & Support Services | 1007510 |
| Coop. Institutional Home Mgt. & Support Services | 1007520 |
| General Industrial Arts | 1100000 |
| Basic Woodworking | 1101000 |
| Advanced Woodworking | 1101010 |
| Construction | 1101100 |
| Basic Electricity/Electronics | 1101200 |
| Advanced Electricity | 1101210 |
| Advanced Electronics | 1101220 |
| Basic Metals | 1102000 |
| Advanced Metals | 1102010 |
| Basic Plastics | 1102100 |
| Basic Recreational Crafts | 1102200 |
| Advanced Recreational Crafts | 1102210 |
| Basic Welding | 1102300 |
| Power and Energy | 1103000 |
| Power Mechanics | 1103010 |
| Basic Graphic Arts | 1105000 |
| Advanced Graphic Arts | 1105010 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Basic Technical Drafting | 1105200 |
| Advanced Technical Drafting | 1105210 |
| Architectural Drafting | 1105300 |
| Reading I | 1203210 |
| Reading II | 1203220 |
| English I | 1203310 |
| English II | 1203320 |
| English III | 1203330 |
| English IV | 1203340 |
| English Elective | 1203990 |
| Creative Writing | 1203991 |
| French I | 1210010 |
| French II | 1210020 |
| French III | 1210030 |
| French IV | 1210040 |
| French V | 1210050 |
| German I | 1211010 |
| German II | 1211020 |
| German III | 1211030 |
| German IV | 1211040 |
| German V | 1211050 |
| Italian I | 1214010 |
| Italian II | 1214020 |
| Italian III | 1214030 |
| Italian IV | 1214040 |
| Italian V | 1214050 |
| Latin I | 1216010 |
| Latin II | 1216020 |
| Latin III | 1216030 |
| Latin IV | 1216040 |
| Latin V | 1216050 |
| Russian I | 1220010 |
| Russian II | 1220020 |
| Russian III | 1220030 |
| Russian IV | 1220040 |
| Russian V | 1220050 |
| Spanish I | 1225010 |
| Spanish II | 1225020 |
| Spanish III | 1225030 |
| Spanish IV | 1225040 |
| Spanish V | 1225050 |
| Hungarian Elective | 1230990 |
| Biology | 1503010 |
| Biology | 1503020 |
| Environmental Science | 1503100 |
| Chemistry | 1504010 |
| Chemistry II | 1504020 |
| Chemistry Elective | 1504990 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Special Chemistry | 1504991 |
| Bio Chemistry I | 1504992 |
| Physics | 1507000 |
| General Science | 1508010 |
| Physical Science | 1508020 |
| Earth Science | 1509010 |
| Aerospace Science | 1509030 |
| Introduction to Algebra | 1603010 |
| Consumer Mathematics | 1603020 |
| Preparatory Mathematics | 1603100 |
| Mathematics I | 1603110 |
| Mathematics II | 1603120 |
| Algebra I | 1603210 |
| Algebra II | 1603220 |
| Geometry | 1603230 |
| Trigonometry | 1603240 |
| Advanced Mathematics | 1603250 |
| Calculus | 1603260 |
| Adapted Physical Education | 1901000 |
| H & P. E. I | 1901010 |
| H & P. E. II | 1901020 |
| H & P. E. III | 1901030 |
| H & P. E. IV | 1901040 |
| Health Education | 1905000 |
| Driver Education & Traffic Safety | 1906000 |
| Social Studies Elective | 2200990 |
| Louisiana Culture | 2200991 |
| Contempory Issues | 2200992 |
| Free Enterprise System | 2202000 |
| Economics | 2202010 |
| World Geography | 2203000 |
| World History | 2204010 |
| Western Civilization | 2204020 |
| American History | 2204030 |
| Civics | 2205010 |
| American Government | 2205020 |
| Sociology | 2206010 |
| Trade and Industrial Coop. Ed. I | 3100010 |
| Trade and Industrial Coop. Ed. II | 3100020 |
| Trade and Industrial Elective | 3100990 |
| Brick Masonary I | 3101010 |
| Brick Masonary II | 3101020 |
| Brick Masonary III | 3101030 |
| Brick Masonary IV | 3101040 |
| Building Trades I | 3101110 |
| Building Trades II | 3101120 |
| Building Trades III | 3101130 |
| Building Trades IV | 3101140 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Cabinet Making I | 3101210 |
| Cabinet Making II | 3101220 |
| Cabinet Making III | 3101230 |
| Cabinet Making IV | 3101240 |
| Carpentry I | 3101310 |
| Carpentry II | 3101320 |
| Carpentry III | 3101330 |
| Carpentry IV | 3101340 |
| Carpenter's Helper I | 3101410 |
| Carpenter's Helper II | 3101420 |
| Carpenter's Helper III | 3101430 |
| Carpenter's Helper IV | 3101440 |
| Millwork I | 3101510 |
| Millwork II | 3101520 |
| Millwork III | 3101530 |
| Millwork IV | 3101540 |
| Plumbing I | 3101610 |
| Plumbing II | 3101620 |
| Plumbing III | 3101630 |
| Plumbing IV | 3101640 |
| Welding I | 3101710 |
| Welding II | 3101720 |
| Welding III | 3101730 |
| Welding IV | 3101740 |
| Commercial Sewing I | 3102010 |
| Commercial Sewing II | 3102020 |
| Commercial Sewing III | 3102030 |
| Commercial Sewing IV | 3102040 |
| Floriculture I | 3102110 |
| Floriculture II | 3102120 |
| Floriculture III | 3102130 |
| Floriculture IV | 3102140 |
| Horticulture I | 3102210 |
| Horticulture II | 3102220 |
| Horticulture III | 3102230 |
| Horticulture IV | 3102240 |
| Machine Shop I | 3102310 |
| Machine Shop II | 3102320 |
| Machine Shop III | 3102330 |
| Machine Shop IV | 3102340 |
| Metals I | 3102410 |
| Metals II | 3102420 |
| Metals III | 3102430 |
| Metals IV | 3102440 |
| Needle Trades I | 3102510 |
| Needle Trades II | 3102520 |
| Needle Trades III | 3102530 |
| Needle Trades IV | 3102540 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Sheet Metal I | 3102610 |
| Sheet Metal II | 3102620 |
| Sheet Metal III | 3102630 |
| Sheet Metal IV | 3102640 |
| Upholstery I | 3102710 |
| Upholstery II | 3102720 |
| Upholstery III | 3102730 |
| Upholstery IV | 3102740 |
| Petroleum Technology I | 3103010 |
| Petroleum Technology II | 3103020 |
| Petroleum Technology III | 3103030 |
| Petreoeum Technology IV | 3103040 |
| AC/Refrigeration I | 3104010 |
| AC/Refrigeration II | 3104020 |
| AC/Refrigeration III | 3104030 |
| AC/Refrigeration IV | 3104040 |
| Small Engines I | 3104050 |
| Small Engines II | 3104060 |
| Small Engines III | 3104070 |
| Small Engines IV | 3104080 |
| Appliance Repair I | 3104110 |
| Appliance Repair II | 3104120 |
| Appliance Repair III | 3104130 |
| Appliance Repair IV | 3104140 |
| Auto Body Repair I | 3104210 |
| Auto Body Repair II | 3104220 |
| Auto Body Repair III | 3104230 |
| Auto Body Repair IV | 3104240 |
| Auto Mechanics I | 3104310 |
| Auto Mechanics II | 3104320 |
| Auto Mechanics III | 3104330 |
| Auto Mechanics IV | 3104340 |
| Computer Electronics I | 3104410 |
| Computer Electronics II | 3104420 |
| Computer Electronics III | 3104430 |
| Computer Electronics IV | 3104440 |
| Diesel I | 3104510 |
| Diesel II | 3104520 |
| Diesel III | 3104530 |
| Diesel IV | 3104540 |
| Electricity I | 3104610 |
| Electricity II | 3104620 |
| Electricity III | 3104630 |
| Electricity IV | 3104640 |
| Electronics I | 3104710 |
| Electronics II | 3104720 |
| Electronics III | 3104730 |
| Electronics IV | 3104740 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Industrial Engines I | 3104810 |
| Industrial Engines II | 3104820 |
| Industrial Engines III | 3104830 |
| Industrial Engines IV | 3104840 |
| Maintenance I | 3104910 |
| Maintenance II | 3104920 |
| Maintenance III | 3104930 |
| Maintenance IV | 3104940 |
| Commercial Art I | 3105010 |
| Commercial Art II | 3105020 |
| Commercial Art III | 3105030 |
| Commercial Art IV | 3105040 |
| Drafting I | 3105110 |
| Drafting II | 3105120 |
| Drafting III | 3105130 |
| Drafting IV | 3105140 |
| Graphic Arts I | 3105210 |
| Graphic Arts II | 3105220 |
| Graphic Arts III | 3105230 |
| Graphic Arts IV | 3105240 |
| Lithography I | 3105310 |
| Lithography II | 3105320 |
| Lithography III | 3105330 |
| Lithography IV | 3105340 |
| Offset Printing I | 3105410 |
| Offset Printing II | 3105420 |
| Offset Printing III | 3105430 |
| Offset Printing IV | 3105440 |
| Photography I | 3105510 |
| Photography II | 3105520 |
| Photography III | 3105530 |
| Photography IV | 3105540 |
| Printing I | 3105610 |
| Printing II | 3105620 |
| Printing III | 3105630 |
| Printing IV | 3105640 |
| Technical Drawing I | 3105710 |
| Technical Drawing II | 3105720 |
| Technical Drawing III | 3105730 |
| Technical Drawing IV | 3105740 |
| Marine Technology I | 3106010 |
| Marine Technology II | 3106020 |
| Marine Technology III | 3106030 |
| Marine Technology IV | 3106040 |
| Nautical Service I | 3106110 |
| Nautical Service II | 3106120 |
| Nautical Service III | 3106130 |
| Nautical Service IV | 3106140 |

HIGH SCHOOL-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Transportation I | 3106210 |
| Transportation II | 3106220 |
| Transportation III | 3106230 |
| Transportation IV | 3106240 |
| Child Care I | 3107010 |
| Child Care II | 3107020 |
| Child Care III | 3107030 |
| Child Care IV | 3107040 |
| Cosmetology I | 3107110 |
| Cosmetology II | 3107120 |
| Cosmetology III | 3107130 |
| Cosmetology IV | 3107140 |
| Food Service I | 3199010 |
| Food Service II | 3199020 |
| Food Service III | 3199030 |
| Food Service IV | 3199040 |
| Lab Technology I | 3199110 |
| Lab Technology II | 3199120 |
| Lab Technology III | 3199130 |
| Lab Technology IV | 3199140 |
| General Elective | 4000990 |
| Foreign Study | 4000991 |
| Publications I | 4000992 |
| Publications II | 4000993 |
| Special Educations M/M Elective | 5000990 |
| Study Skills 1 | 5000991 |
| Study Skills 2 | 5000992 |
| Study Skills 3 | 5000993 |
| Study Skills 4 | 5000994 |
| Gifted Elective | 6000990 |
| Leadership Training I | 6000991 |
| Leadership Training II | 6000992 |
| Kindergarten | 7000000 |
| Kindergarten Full Day | 7000001 |
| Kindergarten Half Day | 7000002 |
| Secondary Counselor | 8000100 |
| High School Counselor (S) | 8000102 |
| School Librarian | 8000150 |
| High School Librarian | 8000153 |

SPECIAL EDUCATION-PROGRAM-OF-STUDIES

| SUBJECT | CODE |
|---|---|
| Autism S/C Elem. | 9901071 |
| Autism S/C Middle | 9901072 |
| Autism S/C High | 9901073 |
| Blind S/C Elem. | 9902071 |
| Blind S/C Middle | 9902072 |
| Blind S/C High | 9902073 |
| Deaf S/C Elem. | 9903071 |
| Deaf S/C Middle | 9903072 |
| Deaf S/C High | 9903073 |
| Deaf-Blind S/C Elem. | 9904071 |
| Deaf-Blind S/C Middle | 9904072 |
| Deaf-Blind S/C High | 9904073 |
| Emotionally Disturbed S/C Elem. | 9905071 |
| Emotionally Disturbed S/C Middle | 9905072 |
| Emotionally Disturbed S/C High | 9905073 |
| Hard of Hearing Res. Elem. | 9908061 |
| Hard of Hearing Res. Middle | 9908062 |
| Hard of Hearing Res. High | 9908063 |
| Hard of Hearing S/C Elem. | 9908071 |
| Hard of Hearing S/C Middle | 9908072 |
| Hard of Hearing S/C High | 9908073 |
| Hospital/Homebound (HP/HB) IT Elem. | 9909041 |
| Hospital/Homebound (HP/HB) IT Middle | 9909042 |
| Hospital/Homebound (HP/HB) IT High | 9909043 |
| Learning Disabled Res. Elem. | 9911061 |
| Learning Disabled Res. Middle | 9911062 |
| Learning Disabled Res. High | 9911063 |
| Learning Disabled S/C Elem. | 9911071 |
| Learning Disabled S/C Middle | 9911072 |
| Learning Disabled S/C High | 9911073 |
| Mild/Moderate Res. Elem. | 9912061 |
| Mild/Moderate Res. Middle | 9912062 |
| Mild/Moderate Res. High | 9912063 |
| Mild/Moderate S/C Elem. | 9912071 |
| Mild/Moderate S/C Middle | 9912072 |
| Mild Moderate S/C High | 9912073 |
| Severe Profound S/C Elem. | 9914071 |
| Severe Profound S/C Middle | 9914072 |
| Severe Profound S/C High | 9914073 |
| Multihandicapped S/C Elem. | 9916071 |
| Multihandicapped S/C Middle | 9916072 |
| Multihandicapped S/C High | 9916073 |
| Noncategorical Preschool Handicapped IT | 9917040 |
| Noncategorical Preschool Handicapped S/C | 9917070 |
| Orthopedically Handicapped S/C Elem. | 9918071 |
| Orthopedically Handicapped S/C Middle | 9918072 |
| Orthopedically Handicapped S/c High | 9918073 |
| Other Health Impaired S/C Elem. | 9919071 |

SPECIAL EDUCATION-PROGRAM-OF-STUDIES CONT'D.

| SUBJECT | CODE |
|---|---|
| Other Health Impaired S/C Middle | 9919072 |
| Other Health Impaired S/C High | 9919073 |
| Partially Seeing Res. Elem. | 9920061 |
| Partially Seeing Res. Middle | 9920062 |
| Partially Seeing Res. High | 9920063 |
| Partially Seeing S/C Elem. | 9920071 |
| Partially Seeing S/C Middle | 9920072 |
| Partially Seeing S/C High | 9920073 |
| Severe Language Disorder (SLD) Res. Elem. | 9921061 |
| Severe Language Disorder (SLD) Res. Middle | 9921062 |
| Severe Language Disorder (SLD) Res. High | 9921063 |
| Severe Language Disorder (SLD) S/C Elem. | 9921071 |
| Severe Language Disorder (SLD) S/C Middle | 9921072 |
| Severe Language Disorder (SLD) S/C High | 9921073 |
| Behavior Disorder Res. Elem. | 9926061 |
| Behavior Disorder Res. Middle | 9926062 |
| Behavior Disorder Res. High | 9926063 |
| Behavior Disorder S/C Elem. | 9926071 |
| Behavior Disorder S/C Middle | 9926072 |
| Behavior Disorder S/C High | 9926073 |
| Gifted/Talented Res. Elem. | 9927061 |
| Gifted/Talented Res. Middle | 9927062 |
| Gifted/Talented Res. High | 9927063 |
| Gifted/Talented Res. Center Elem. | 9927051 |
| Gifted/Talented Res. Center Middle | 9927052 |
| Gifted/Talented Res. Center High | 9927053 |
| Speech Impaired-Articulation (Speech Therapist) IT-Preschool | 9928040 |
| Speech Impaired-Articulation (Speech Therapist) IT-Elem. | 9928041 |
| Speech Impaired-Articulation (Speech Therapist) IT-Middle | 9928042 |
| Speech Impaired-Articulation (Speech Therapist) IT-High | 9928043 |