United States District Court for the
Western District of Louisiana.

# CALCASIEU PARISH SCHOOL BOARD
# DESEGREGATION ORDER ANALYSIS (2025)

Prepared By:
Dr. Daryl V. Burckel, CPA, CVA
July 31, 2026

## Table of Contents


| | | |
|---|---|---|
| Introduction | | 1 |
| Calcasieu Parish Desegregation Order | | 1 |
| Current Ward 3 Calcasieu School Board Data | | 3 |
| *I.* | *Desegregation of Faculty and Staff* | *3* |
| *II.* | *Transportation* | *4* |
| *III.* | *School Construction and Site Selection* | *5* |
| *IV.* | *Co-Curricular Activities and Extracurricular Activities* | *5* |
| *V.* | *Attendance Outside System of Residence* | *6* |
| *VI.* | *Majority to Minority Transfer Policy* | *8* |
| *VII.* | *Student Assignment Plans* | *9* |
| *VIII.* | *Bonding in Calcasieu Parish School System: Current Structure, Impacts, and the Case for Parishwide Bonding* | *13* |

Report Tables

# Introduction

It has been 55 years since the 1970 Desegregation Order[1] was handed down from the United States District Court for the Western District of Louisiana and the United States Court of Appeals for Fifth Circuit[2] for the Calcasieu Parish School Board for regarding Ward 3. The ultimate goal of every desegregation case is to limit the vestiges of the prior *de jure* segregation from public school systems to the extent practicable, leading to a final declaration that the school district has achieved unitary status.[3]

Federal court supervision of a local school system is intended to remedy the original constitutional violation and, after unitary status has been achieved, to return the school system to the locally elected school board.[4] Restoring local control "at the earliest practicable date" is essential to restoring [the local schools board's] true accountability in our governmental system.[5]

# Calcasieu Parish Desegregation Order

In 1970, the United States District Court for the Western District of Louisiana (Lake Charles Division) issued a ruling in a school desegregation case in Conley v Lake Charles School Board. The Court rejected the initial plan proposed by the School Board and accepted a revised plan that incorporated the following policies.

1. Desegregation of Faculty and other Staff
2. Majority to Minority Transfer Policy
3. Transportation
4. School Construction and Site Selection
5. Attendance Outside System of Residence
6. Bi-Racial Committee
7. Student Assignment Plans

On appeal, the United States Court of Appeals for the Fifth Circuit reviewed the order of the District Court approving a desegregation plan to determine if the plan meets constitutional standards for a unitary system.

---

[1] *Conley v Lake Charles School Board*, 314 F. Supp. 1282 (W.D. La. 1970).
[2] Conley v Lake Charles School Board, 434 F. 2d 35 (Court of Appeals Fifth Circuit 1970).
[3] *Freeman v Pitts*, 503 U.S. 467,489 (1992).
[4] *Id.*
[5] *Freeman*, 503 U.S. at 489-91.

The Cout of Appeal had no objection to the elements of the proposed policies and plans except for student assignment. The Court adjusted the approved plan to substantially relieve the overcapacity schools and to bring the plan up to constitution standards by adjusting school zone lines.

A review of the desegregation order is provided in the following pages with a presentation of current policies and data for each court ordered criteria.

All data provided in this report was provided by Mr. Jason Vanmetre, Superintendent, Calcasieu Parish School System.

# Current Ward 3 Calcasieu Parish School Board Data

## I. Desegregation of Faculty and Other Staff

### Desegregation Order

Principles, teachers, teacher-aides and other staff who work directly with children at a school shall be so assigned that in case will the racial composition of the staff indicate that a school is intended for black students or white students. Thereafter, staff members who work directly with children, and professional staff who work on the administrative level will be hired, assigned, promoted, paid, demoted, dismissed, and otherwise treated without regard to race, color, or national origin.

### CPSB Policy

It is the policy of the Calcasieu Parish School Board that no person in the school district shall, on the basis of age, race, color, disability, religion, national origin, natural, protective, or cultural hairstyle, sex, or similar personal distinction be denied the benefits of, or be subject to discrimination in regard to employment, retention, promotion, transfer, evaluation, or dismissal in any educational program or activity under the jurisdiction of the School Board.

### Data

As seen in Table 1, there are sixteen elementary schools (grades 1-5), four middle schools (grades 6-8), and three high schools (grades 9-12) for a total of 23 schools in Ward 3 as of 2025. There are 1,024 faculty in Ward 3 with 516 White teachers (50.39%), 278 Black teachers (27.15%), 218 Hispanic teachers (21.29%), 9 Asian teachers (.88%), 1 Native American teacher (.1%), and 2 Pacific Islander teachers (.2%).

Three schools, Brentwood (53.85%), Pearl Watson (56.52%) and Molo Middle School (58.06%) have a majority Black faculty while 9 schools, Dolby (61.11%), Kaufman (80%), Nelson (74.55%), Prien Lake (78.85%), St. John (70.59%), T.S. Cooley (94.44%), F.K. White (51.95%), S.J. Welch (75.56%), and Barbe High (76.07%) have a majority White faculty. The other 11 schools have no race with a majority of faculty members.

There are 60 Administrators in the 23 schools with 23 Principals and 37 Assistant Principals. Black principals represent 47.8% (11), White principals 47.8% (11), and 1 Pacific Islander principal (4.3%). The breakdown of Assistant Principals is 16 Black (43.2%) and 21 White (56.8%), respectively.

**SEE TABLE 1**

# II. Transportation

## Desegregation Order

Bus routes and the assignment of students to buses will be designed to insure the transportation of all eligible pupils on a non-segregated and otherwise non-discriminatory basis.

## CPSB Policy

The School Board has maintained a nondiscriminatory transportation plan with routes devised based on geographical and economic concerns. Any majority one-race routes are attributable to residential housing patterns in the neighborhoods served by the School Board.

The School Board Policy for Student Transportation Management and School Bus Scheduling and Routing can be found on the Calcasieu Parish School Board website. Excerpts from the policy are presented below.

### *Transportation Management*

The Calcasieu Parish School Board shall provide to eligible students school transportation services which shall meet the objectives of safety, efficiency, adequacy, and economy. Through the use of publicly and privately owned buses, the Board shall maintain a student transportation program that shall conform to or exceed minimum standards as set forth by pertinent statutes and the Louisiana Department of Education, and as may be outlined in the district's *School Bus Driver's Operating Handbook*. It shall be unlawful for the School Board to permit the transport at one time a number of children on a school bus that exceeds the number of seats available on that bus.

### *School Bus Scheduling and Routes*

The Calcasieu Parish School Board shall provide to eligible students school transportation services which shall meet the objectives of safety, efficiency, adequacy, and economy. Through the use of publicly and privately owned buses, the Board shall maintain a student transportation program that shall conform to or exceed minimum standards as set forth by pertinent statutes and the Louisiana Department of Education, and as may be outlined in the district's *School Bus Driver's Operating Handbook*. It shall be unlawful for the School Board to permit the transport at one time a number of children on a school bus that exceeds the number of seats available on that bus.

## III. School Construction and Site Selection

### Desegregation Order

All school construction, school consolidation, and site selection (including location of temporary classrooms) in the system shall be done in a manner which will prevent the recurrence of the dual school structure once this desegregation order is implemented.

### The School Board Facility Expansion Program Goals and Objectives

It shall be the objective of the Calcasieu Parish School Board to authorize the construction or renovation of a sufficient number of school buildings to meet the demands of present and future student enrollments and, in doing so, provide the most productive education environment possible for students at the lowest expenditure of tax dollars.

Decisions pertaining to the construction of educational facilities shall be made only after an attempt has been made to carefully consider the viewpoints and needs of students, teachers, parents and other taxpayers and receive pertinent advice from qualified professionals.

## IV. Co-Curricular Activities and Extracurricular Activities

The Calcasieu Parish School Board shall be committed to providing for each of its schools a program of student activities that enhance pupil interest, participation and growth. Student activities shall be provided to all students in a manner which **allows students equal opportunity** to participate in services and activities. All activities shall be in compliance with pertinent regulations of the Louisiana Board of Elementary and Secondary Education.

# V. Attendance Outside System of Residence

## Desegregation Order

If the school district grants transfers to students living in the district for their attendance at public schools outside the district, or if it permits transfers into the district of students who live outside the district, it shall do so on a nondiscriminatory basis, except that it not consent to transfers where the cumulative effect will reduce desegregation in either the district or reinforce the dual school system.

## CPSB Policy

Students shall be required to attend the school in the attendance area in which their residence is located. Students who wish to attend a school other than the one designated for their resident attendance zone may apply for transfer when circumstances warrant. All requests for transfer shall be in writing, and shall include reasons for the transfer as well as other pertinent information that the Calcasieu Parish School Board may require.

The Superintendent shall consider for approval all requests for student transfer if such transfer is determined to be in the best interests of the student and the school system. No school shall accept a student who does not reside in that school's attendance zone unless the student has an approved out-of-zone transfer request on file or is a special education assignment to that school. Out-of-zone requests shall be approved on a space available basis. Out-of-Zone requests will be approved one time for each grade level transition or when requesting to change schools. Example: Pre-K to Kindergarten, Elementary School to Middle School and Middle School to High School. Any decision made by the Superintendent regarding the transfer of a student may be appealed to the School Board for a final determination in accordance with state law.

If a special education student is transferring from one Calcasieu school to another, the initial school shall immediately notify the Department of Special Education of the transfer. Special education records shall be transferred immediately upon request by the receiving school.

Students with an extensive history of discipline and/or attendance issues that have not improved after documented interventions by the school system shall not be considered for an Out-of-Zone transfer.

Any approved Out of Zone transfer may be revoked at the request of the school Principal due to excessive unexcused tardies, absences or discipline infractions. The student must be given every opportunity to correct said behavior. The school Principal must make this recommendation to the Superintendent or his designee in writing.

Students residing within Ward 3 must provide documentation verifying their address to obtain an In zone permit to register at any school regardless of grade level. Students must obtain an updated In Zone Permit each time a physical move is made within Ward 3, regardless if the school assignment will remain the same or not. All permits (in zone and out of zone) are obtained at the district Child Welfare and Attendance Office.

# VI. Majority to Minority Transfer Policy

## Desegregation Order

The school district shall permit a student attending a school in which his race is in the majority to choose to attend another school where his race is in the minority.

## CPSB Policy

Any student whose race is in the majority at a school may request a transfer to school where his/her race is a minority. Majority-to-minority transfers will be honored at schools dependent on available classroom space and staffing. Under no circumstances will majority-to-minority transfers be continued once the former minority racial composition of the school equals fifty percent (50%) of the enrollment.

## Data

As seen in Table 2, on the next page, information regarding Out of Zone Students is presented for Ward 3 schools. The schools presented in the table are Ward 3 schools that have majority to minority students. The total number of students in the eight schools represented have a total population of 6,755 students. Of those 6,755 students, 1,884 students are out of zone. This represents 27.89% of the student body. A closer look reveals that of those 1,884 out of zone students, only 602 are majority to minority students. Thos 602 students are only 8.91% of the total student population and 31.95% of the total out of zone students.

**SEE TABLE 2**

Thus, the majority of out-of-zone students in those eight schools are not majority to minority students. The largest proportion of majority to minority students are found at S.J. Welsh and Barbe High school. However, those students only represent 13.54% and 12.7% of the entire student body. They represent 51.6% and 52.86% of out-of-zone students.

Five years historical data is presented in Table 3.

**SEE TABLE 3**

## Transportation Cost

The number of majority to minority students that use transportation is 450 or 75% of total majority to minority students. The cost of transportation for these students for the school year is provided below and immaterial to total school budgets.

**SEE TABLE 4**

# VII. Student Assignment Plans

## Desegregation Order

The Appeals Court rejected the district lines drawn for Ward 3 by the School Board and made adjustments to the District Court approved plan to substantially relieve the overcapacity schools and to bring the plan up to constitutional standards.

The Appeals Court re-drew the school district lines after looking at projected enrollment for Ward 3 in 1970-71. They found that five schools, after the revised School Board plan, had a black student population of 90% or more, thus considered an all-black school, with many of them overcrowded (see Table 1). Those five schools were 94% black and educated 61.5% of all black students in Ward 3.

After the Appeals Court re-drew the school district lines, those five schools were 82.3% black and the total student population decreased from 5,226 to 4,707 alleviating overcrowding. The percentage of black students educated by those five schools in Ward 3 fell to 48%. The only school that did not decline substantially and could still be considered an all-black school was Cherry Street.

**SEE TABLE 5**

The Court of Appels included Exhibit B (Table 6) in their decision that showed Projected Enrollment for 1970-71, after their Adjustments. Exhibit B is presented below with the addition of what the projected enrollments were with the plan proposed by the School Board. As seen in Table 6, the overall allocating of black and white students shifted significantly after the school zones were changes. The total percentages did not change but there were significant changes for individual schools.

**SEE TABLE 6**

## Current Ward 3 Student Population Data

The current student population of ethnicity for Ward 3 schools is presented in Table 7.

Calcasieu Parish has 8,697 black students with 6,259 (71.97%) of those students residing in Ward 3. Black students represent 31.92% of all students in the Calcasieu Parish School System and 54.19% of all students in Ward 3.

There are six elementary, one middle school and one high school that have a black population of over 90%, which by Appeals Cout criteria, make it a black school. This caused concern in the 1970 desegregation ruling so that the Appeals Court ruled the school system did not meet the constitutional standards for unitary status.

In the 1970 case, two-thirds of black children in Lake Charles (Ward 3) were in black schools before the court re-drew district lines. The eight black schools have 2,343 black students which represents 37% of the 6,259 black students in Ward 3 schools. It should also be highlighted that there is not a white school in Ward 3 as defined by the 90% population rule. In fact, the school with the largest percentage of white students is Prien Lake Elementary at 57.99% (TS Cooley eliminated since a gifted program).

The issue to be determined is whether the six black schools are a direct result of the determination of district boundaries with the intention to exclude any student from any school because of race or color or is the concentrated student population in those six schools the consequence of demographic shifts over the past 55 years.

**SEE TABLE 7**

## School Capacity

A significant issue in the original desegregation case was the overcapacity of schools. Ward 3 School Student Capacity by School is presented in Table 8. Currently, there are six schools operating at over 100% capacity. Nelson has the largest overcapacity issue at 50% while Combre-Fondel is 22%, T.S. Cooley 22% and Barbe High13%. There are three schools operating at or below 50% capacity; Barbe Elementary 49.9%, Pearl Watson 38.7%, and Molo Middle at 43.9%.

**SEE TABLE 8**

## Ward 3 Funding

The 24 schools in Ward 3 educated 11,630 students in2025 with a total budget of $480,143,576. Direct Funding from the CPSB was $116,390,650, Administrative Allocation of $62,467,173 for a total of $178,857,822. Total Federal Funding was $301,285,754.

Funding for Ward 3 Schools is presented in Tables 9, 10 and 11. The Tables are sorted on the following columns:

**SEE Table 9 – All Funding per Pupil**

**SEE Table 10 – CPSB Funding per Pupil**

**SEE Table 11 – Federal Funding per Pupil**

All funding is a combination of Total CPSB Funding Per Pupil and Federal Funds per Pupil. Total Funding from Calcasieu Parish is made up of Direct General Funding and Administrative Allocation. Administrative Allocation is the same for each school on a per pupil basis. Federal Funding is the result of Federal Grants and Special Programs.

### *Elementary School Funding*

The 17 elementary schools in Ward 3 service 5,971 students and have total funding of $298,959,134. That is an average of $17,585,831 per school. Average Direct CPSB Funding is $3,400,052, Average Administrative Allocation is $1886,559 and Average Federal Funding is $12,299,221.

**ALL Funding per Pupil** - Average ALL Per Pupil Funding (CPSB + Federal Funding) for an elementary school student is $63,049. That consists of average CPSB funding of $15,722 and Federal funding of $47,327 per student. T.S. Cooley and Prien Lake have the lowest funding per student of $24,426 and $25,155 while Kennedy Early Childhood and JJ Johnson have the highest per pupil funding of $145,793 and 112,201, respectively.

**CPSB Funding per Pupil** – Average CPSB Funding per Pupil is $15,722. Of this amount, Direct Funding per Pupil is $10,351. This is the number most relevant for CPSB funding since Allocated per Pupil Funding is the same for each student. Kennedy Early Childhood and T.S. Cooley have the lowest Direct Funding of $7,397 and $7,619 per pupil while JJ Johnson and Watkins have the highest Direct Funding per pupil of $14,603 and $14,327, respectively.

**Federal Funding per Pupil** - Average Federal Funding per Pupil is $47,327. Prien Lake and T.S. Cooley have the lowest Federal Funding of $11,147 and $11,435 per pupil while Kennedy Early Childhood and JJ Johnson have the highest Federal Funding per pupil of $133,025 and $92,226, respectively.

*Middle School Funding*

The 4 middle schools service 2,318 students in Ward 3 and have total funding of $90,751,191. That is an average of $22,687,798 per school. Average Direct CPSB Funding is $6,755,226, Average Administrative Allocation is $3,112,616 and Average Federal Funding is $12,819,955.

**ALL Funding per Pupil** - Average ALL Per Pupil Funding (CPSB + Federal Funding) for a middle school student is $47,206. That consists of average CPSB funding per student of $17,419 and Federal funding of $29,787 per student. S.J. Welsh has the lowest funding per student of $25,750 while Molo Middle has the highest funding per pupil of $70,888.

**CPSB Funding per Pupil** – Average CPSB Funding per Pupil is $17,419. Of this amount, Direct Funding per Pupil is $12,048. This is the number most relevant for CPSB funding since Allocated per Pupil Funding is the same for each student at $5,371. S.J. Welsh has the lowest Direct Funding of $10,504 per pupil while Oak Park Middle has the highest Direct Funding per pupil of $12,835.

**Federal Funding per Pupil** - Average Federal Funding per Pupil is $29,787. S.J. Welsh has the lowest Federal Funding of $9,874 per pupil while Molo Middle has the highest Federal Funding per pupil of $53,163.

*High School Funding*

The 3 high schools service 3,341 students in Ward 3 and have total funding of $90,433,251. That is an average of $30,144,417 per school. Average Direct CPSB Funding is $10,522,952, Average Administrative Allocation is $5,981,738 and Average Federal Funding is $13,639,728.

**ALL Funding per Pupil** - Average ALL Per Pupil Funding (CPSB + Federal Funding) for a high school student is $32,450. That consists of average CPSB funding per student of $15,872 and Federal funding of $16,578 per student. Barbe has the lowest funding per student of $17,471 while Washington Marion has the highest funding per pupil of $41,361.

**CPSB Funding per Pupil** – Average CPSB Funding per Pupil is $15,872. Of this amount, Direct Funding per Pupil is $10,501. This is the number most relevant for CPSB funding since Allocated per Pupil Funding is the same for each student at $5,371. Barbe has the lowest Direct Funding of $7,279 per pupil while Lagrange has the highest Direct Funding per pupil of $13,047.

**Federal Funding per Pupil** - Average Federal Funding per Pupil is $16,578. Barbe has the lowest Federal Funding of $4,821 per pupil while Washington Marion has the highest Federal Funding per pupil of $24,815.

# VIII. Bonding in the Calcasieu Parish School System: Current Structure, Impacts, and the Case for Parishwide Bonding

## Summary

The Calcasieu Parish School System (CPSS) has historically relied on School Bonding Districts (SBDs)—eleven separate taxing jurisdictions—to fund capital improvements through ad valorem–supported General Obligation Bonds (GOBs). While this structure was once utilized to reflect localized control and the setting of facility priorities by SBD rather than parishwide, it also produced severe inequities in capital funding capacity, facility quality, and long-term educational opportunity across the parish, and continues to do so today.

Data from the district's own financial tables shows disparities so large that students in one part of the parish may have as much as nine times the capital funding capacity of students in another. These inequities persist even though all operational costs— e.g., teachers, staff, maintenance, transportation—are funded parishwide, not district by district.

A transition to parishwide bonding would equalize millages, stabilize long-term capital planning, unlock substantial new bonding capacity, and ensure that every student —regardless of ZIP Code—has access to safe, modern, and equitable school facilities.

## A. Current Bonding Structure and Its Consequences

### *1. How Capital Projects Are Funded Today*

For decades, CPSS has funded school construction and major facility improvements through GOBs approved by voters within each individual School Bonding District. Each district levies its own millage, based solely on its own taxable assessed valuation.

This means:

- High valuation districts generate far more revenue per mill, which results in much larger per student values, than districts with significantly smaller assessed valuations.
- Low valuation districts struggle to fund even basic facility upgrades, despite having larger student populations in some cases.
- Capital quality varies widely across the parish, even though all students belong to the same school system.

### *2. Evidence of Inequity: Table 12 (attached)*

**Table 12** provides the clearest illustration of the structural imbalance:

- **District #23**
  - Revenue per 1 mill: **$1,106,728**
  - Student population: **2,495**
  - Funding capacity: **$444 per student per mill**

- **District #28**
  - Revenue per 1 mill: **$38,097**
  - Student population**: 757**
  - Funding capacity: **$50 per student per mill**

A ninefold difference in per student capital capacity exists between these two districts in the same parish school system.

This is not a matter of opinion—it is a mathematical consequence of the current structure. The result is a system where a child's access to safe, modern facilities is determined not by need, but by the industrial tax base within arbitrary district boundaries set many years ago with little or no rational educational benefit.

### *3. Existing Bond Obligations: Table 13 (attached)*

**Table 13** shows that nine of eleven districts currently carry outstanding GOB debt, with millages for 2026 ranging from 5.62 mills to 40.97 mills. Maturities vary widely:

- District 28's bonds mature in **2026**
- District 21's bonds mature in **2029**
- Four other districts will retire their bonds by **2038**
- District 34 recently passed an **$88 million bond** maturing in **2046**

Two districts without current debt are already planning new bond elections—one at **7.9 mills**, another at **23.4 mills**.

This patchwork of millages and maturities makes parishwide planning nearly impossible and perpetuates this decades-old inequity.

## B. The Opportunity: Parishwide Bonding

### *1. What Parishwide Bonding Means*

Parishwide bonding replaces the eleven separate SBD millages with a single **parishwide millage**, used to retire existing debt ***and*** fund future capital projects.

Under this mode

- Every taxpayer in the parish pays the same millage.
- Every school benefits from the same capital funding structure.
- The school system can plan capital improvements holistically, not district by district.

### *2. Financial Impact: Table 14 (attached)*

**Table 14 (14A)** models a **9 mill parishwide ad valorem tax**[6] and compares projected revenues to existing debt service obligations through 2046.

**Key findings:**

a) **A 9 mill parishwide levy generates more revenue than the sum of current district millages.** This is due to:

   - Parishwide taxable valuation growth
   - Industrial properties rolling off ITEP exemptions
   - A broader and more stable tax base

b) **Excess revenues create substantial new bonding capacity.** After covering all existing principal and interest payments, the model shows **significant surplus capacity** that can be used for new capital projects across the parish.

c) **Every school benefits.** The model demonstrates that a parishwide system produces:

   - Higher total revenue for the school system
   - More equitable distribution of capital resources

[6] Proposed parish-wide millage will not exceed 9-mills. Millage will be assessed to generate revenue equal to interest and principal payments.

### *3. Why This Matters*

The current system is inequitable by design. Parishwide bonding is equitable by design.

A parishwide approach:

- **Eliminates geographic inequity** in facility quality
- **Provides long-term stabilization of millages** for property owners
- **Unlocks millions in new bonding capacity** for long overdue improvements
- **Aligns capital funding** with how all other school costs are already funded

## C. Benefits to Students, the School System, and Property Owners

### *1. Benefits to Students*

- Equal access to safe, modern, and functional facilities
- More consistent learning environments across the parish
- Reduced disparities in technology, labs, specialized facilities, and classroom conditions
- A system where a child's educational environment is not determined by industrial tax geography

### *2. Benefits to the School System*

- Unified long-term capital planning
- Ability to prioritize projects based on need, not district wealth
- More efficient use of tax dollars through consolidated financing
- Greater flexibility to respond to enrollment shifts, facility aging, and emergency needs

### *3. Benefits to Property Owners*

- More predictable millages that are lower than a majority of those currently levied and collected.
- A broader tax base that reduces individual burden
- Increased property values resulting from improved school facilities across the parish
- A fairer system where all taxpayers are assessed at the same rate for a unified school system

## Conclusion

The current bonding structure in Calcasieu Parish is inequitable, inefficient, and incompatible with a modern, unified school system. The data from Tables 12–14 show that a parishwide bonding model:

- Equalizes millages, and in doing so, lowers most of those currently levied
- Increases total revenue
- Retires existing debt responsibly
- Unlocks substantial new bonding capacity
- Ensures that every student—regardless of district—has access to high-quality facilities

**Parishwide bonding is not merely a financial improvement; it is a commitment to fairness, opportunity, and the long-term success of the Calcasieu Parish School System.**

# LIST OF REPORT TABLES


| TABLE | TITLE | REPORT PAGE |
|---|---|---|
| 1 - | Ward 3 CPSB – Teacher and Administrator Ethnic Breakdown | 3 |
| 2 - | Ward 3 CPSB Schools Majority to Minority Out of Zone | 8 |
| 3 - | Out of Zone and Majority to Minority Trends 2021-2026 | 8 |
| 4 - | Transportation Cost for Majority to Minority Students | 8 |
| 5 - | Student Assignment | 9 |
| 6 - | Exhibit B Appeals Court Decision | 9 |
| 7 - | Ethnicity by Ward 3 School | 10 |
| 8 - | Student Capacity Per School 2026 | 10 |
| 9 - | CPSB Per Pupil Expenses from General Fund – Sort ALL Funding | 11 |
| 10 - | CPSB Per Pupil Expenses from General Fund – Sort CPSB Funding | 11 |
| 11 - | CPSB Per Pupil Expenses from General Fund – Sort Federal Funding | 11 |
| 12 - | CPSB District Bonding Capacity | 14 |
| 13 - | CPSB Remaining Estimated Debt Millage By District | 14 |
| 14 - | CPSB Parishwide Bonding Capacity | 15 |
| 14A - | CPSB Parishwide Bonding Capacity with Sulphur New | 15 |

**Table 1**

**Ward 3 Calcasieu Parish Schools Board - Teacher and Administration Breakdown 2026**

| | Teachers | | | | | | | | | | | | | Principal | | | Assistant Principal | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward 3 CPSB Schools | Native American/ Alaskan Native | % Native American/ Alaskan Native | Asian | % Asian | Black | % Black | Hispanic | % Hispanic | White | % White | Hawaiian/Pacific Islander | % Hawaiian/ Pacific Islander | Grand Total | Black | White | Hispanic | Black | White | Grand Total |
| BARBE ELEMENTARY | | | | | 5 | 27.78% | 7 | 38.89% | 6 | 33.33% | | | 18 | 1 | | | 1 | | 2 |
| BRENTWOOD ELEM | | | | | 14 | 53.85% | 5 | 19.23% | 7 | 26.92% | | | 26 | 1 | | | 1 | | 2 |
| COLLEGE OAKS ELEM | | | | | 7 | 29.17% | 9 | 37.50% | 8 | 33.33% | | | 24 | | 1 | | 1 | | 2 |
| D A COMBRE ELEM (KS) | | | | | 16 | 44.44% | 14 | 38.89% | 5 | 13.89% | 1 | 2.78% | 36 | 1 | | | 1 | | 2 |
| DOLBY ELEM | | | | | 4 | 11.11% | 10 | 27.78% | 22 | 61.11% | | | 36 | | 1 | | | | 1 |
| FAIRVIEW ELEM | | | | | 4 | 7.69% | 25 | 48.08% | 23 | 44.23% | | | 52 | | 1 | | | 1 | 2 |
| HENRY HEIGHTS ELEM | | | 1 | 2.63% | 6 | 15.79% | 17 | 44.74% | 14 | 36.84% | | | 38 | | 1 | | | 1 | 2 |
| JOHNSON ELEMENTARY | | | | | 7 | 33.33% | 7 | 33.33% | 7 | 33.33% | | | 21 | 1 | | | 1 | | 2 |
| KAUFMAN ELEMTARY | | | | | | | 6 | 20.00% | 24 | 80.00% | | | 30 | | 1 | | | 1 | 2 |
| NELSON ELEMENTARY | | | 2 | 3.64% | 5 | 9.09% | 7 | 12.73% | 41 | 74.55% | | | 55 | | 1 | | | 2 | 3 |
| OAK PARK ELEMENTARY | | | | | 14 | 46.67% | 12 | 40.00% | 4 | 13.33% | | | 30 | 1 | | | | 1 | 2 |
| PEARL WATSON ELEM | | | | | 13 | 56.52% | 3 | 13.04% | 7 | 30.43% | | | 23 | 1 | | | 1 | | 2 |
| PRIEN LAKE ELEM | | | | | | | 11 | 21.15% | 41 | 78.85% | | | 52 | | 1 | | | 2 | 3 |
| ST. JOHN ELEMENTARY | | | | | 2 | 3.92% | 13 | 25.49% | 36 | 70.59% | | | 51 | | 1 | | | 2 | 3 |
| WATKINS ELEMENTARY (K5) | | | | | 8 | 38.10% | 4 | 19.05% | 9 | 42.86% | | | 21 | 1 | | | 1 | | 2 |
| T S COLLEY ELEM | | | | | | | 1 | 5.56% | 17 | 94.44% | | | 18 | | 1 | | | 1 | 2 |
| F.K. WHTIE MIDDLE | | | 1 | 1.30% | 4 | 5.19% | 32 | 41.56% | 40 | 51.95% | | | 77 | | | 1 | | 3 | 4 |
| MOLO MIDDLE | | | | | 18 | 58.06% | 9 | 29.03% | 4 | 12.90% | | | 31 | 1 | | | 2 | | 3 |
| OAK PARK MIDDLE | 1 | 2.27% | | | 18 | 40.91% | 11 | 25.00% | 14 | 31.82% | | | 44 | 1 | | | 2 | | 3 |
| S.J. WELSH MIDDLE | | | 1 | 1.11% | 3 | 3.33% | 18 | 20.00% | 68 | 75.56% | | | 90 | | 1 | | | 4 | 5 |
| A M BARBE HIGH | | | | | 6 | 5.13% | 22 | 18.80% | 89 | 76.07% | | | 117 | | 1 | | 1 | 2 | 4 |
| LAGRANGE HIGH SCHOOL | | | 2 | 2.41% | 40 | 48.19% | 19 | 22.89% | 22 | 26.51% | | | 83 | 1 | | | 2 | | 3 |
| WASH MARION HIGH | | | 2 | 3.92% | 24 | 47.06% | 16 | 31.37% | 8 | 15.69% | 1 | 1.96% | 51 | 1 | | | 2 | 1 | 4 |
| **Grand Total** | **1** | 0.10% | **9** | 0.88% | **218** | 21.29% | **278** | 27.15% | **516** | 50.39% | **2** | 0.20% | **1024** | **11** | **11** | **1** | **16** | **21** | **60** |
| | | | | | | | | | | | | | | **47.8%** | **47.8%** | **4.3%** | **43.2%** | **56.8%** | |

**Table 2**

**Ward 3 CPSB Schools Majority to Minority Out of Zone 2026**

| Ward 3 CPSB Schools | Total Population | Out of Zone Population | % Out of Zone | Majority to Minority OOZ | % Majority to Minority OOZ | % Majority to Minority OOZ to OOZ Population | Majority to Minority with Transportation | % Majority to Minority with Transportation | Majority to Minority without Transportation |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| DOLBY ELEMENTARY SCHOOL | 314 | 169 | 53.82% | 28 | 8.92% | 16.57% | 10 | 3.18% | 18 |
| JOHN J. JOHNSON II ELEMENTARY SCHOOL | 259 | 13 | 5.02% | 1 | 0.39% | 7.69% | 1 | 100.00% | |
| M. J. KAUFMAN ELEMENTARY SCHOOL | 265 | 42 | 15.85% | 1 | 0.38% | 2.38% | | 0.00% | |
| A. A. NELSON ELEMENTARY SCHOOL | 758 | 361 | 47.63% | 80 | 10.55% | 22.16% | 51 | 63.75% | 29 |
| PRIEN LAKE ELEMENTARY SCHOOL | 674 | 303 | 44.96% | 61 | 9.05% | 20.13% | 28 | 45.90% | 33 |
| ST. JOHN ELEMENTARY SCHOOL | 681 | 182 | 26.73% | 44 | 6.46% | 24.18% | 36 | 81.82% | 8 |
| | | | | | | | | | |
| | | | | | | | | | |
| S. J. WELSH MIDDLE SCHOOL | 1071 | 281 | 26.24% | 145 | 13.54% | 51.60% | 115 | 79.31% | 30 |
| | | | | | | | | | |
| | | | | | | | | | |
| ALFRED M. BARBE HIGH SCHOOL | 1890 | 454 | 24.02% | 240 | 12.70% | 52.86% | 209 | 87.08% | 31 |
| | | | | | | | | | |
| **Ward 3 CPSB Totals** | **5912** | **1805** | **30.53%** | **600** | **10.15%** | **33.24%** | **450** | **75.00%** | **149** |

**Table 3**

**Out-Of-Zone and Majority to Minority Trends 2021-2026**

| | 2021-2022 | | | | 2022-2023 | | | | 2023-2024 | | | | 2024-2025 | | | | 2025-2026 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ward 3 CPSB Schools | Total OOZ | TOTAL POP | % OOZ | % M&M | Total OOZ | TOTAL POP | % OOZ | % M&M | Total OOZ | TOTAL POP | % OOZ | % M&M | Total OOZ | TOTAL POP | % OOZ | % M&M | Total OOZ | TOTAL POP | % OOZ | % M&M | # M&M |
| BARBE ELEMENTARY SCHOOL | 20 | 127 | 15.75% | 0.79% | 35 | 145 | 24.14% | 1.38% | 30 | 181 | 16.57% | 0.00% | 39 | 180 | 21.67% | 1.11% | 32 | 200 | 16.00% | 0.00% | 0 |
| ALFRED M. BARBE HIGH SCHOOL | 661 | 1847 | 35.79% | 10.72% | 708 | 1855 | 38.17% | 11.59% | 720 | 1904 | 37.82% | 10.35% | 712 | 1896 | 37.55% | 10.23% | 442 | 1900 | 23.26% | 12.50% | 238 |
| COLLEGE OAKS ELEMENTARY SCHOOL | 54 | 227 | 23.79% | 0.88% | 60 | 242 | 24.79% | 0.00% | 80 | 271 | 29.52% | 0.74% | 87 | 280 | 31.07% | 0.36% | 95 | 296 | 32.09% | 0.00% | 0 |
| DOLBY ELEMENTARY SCHOOL | 117 | 334 | 35.03% | 3.89% | 149 | 360 | 41.39% | 4.17% | 163 | 342 | 47.66% | 7.02% | 180 | 359 | 50.14% | 6.96% | 169 | 361 | 46.81% | 7.93% | 29 |
| A. A. NELSON ELEMENTARY SCHOOL | 242 | 712 | 33.99% | 7.44% | 271 | 707 | 38.33% | 7.92% | 349 | 760 | 45.92% | 9.47% | 357 | 739 | 48.31% | 10.42% | 358 | 778 | 46.02% | 10.30% | 80 |
| PRIEN LAKE ELEMENTARY SCHOOL | 217 | 620 | 35.00% | 12.42% | 227 | 616 | 36.85% | 11.20% | 271 | 669 | 40.51% | 9.87% | 294 | 641 | 45.87% | 9.52% | 303 | 690 | 43.91% | 8.89% | 61 |
| ST. JOHN ELEMENTARY SCHOOL | 129 | 647 | 19.94% | 6.03% | 150 | 611 | 24.55% | 8.67% | 160 | 667 | 23.99% | 7.50% | 193 | 688 | 28.05% | 6.25% | 175 | 728 | 24.04% | 6.26% | 46 |
| S. J. WELSH MIDDLE SCHOOL | 464 | 1055 | 43.98% | 13.55% | 443 | 1034 | 42.84% | 12.48% | 439 | 971 | 45.21% | 12.36% | 482 | 1022 | 47.16% | 13.11% | 280 | 1051 | 26.64% | 13.95% | 147 |
| Total | 1904 | 5569 | 34.19% | 9.45% | 2043 | 5570 | 36.68% | 9.68% | 2212 | 5765 | 38.37% | 9.21% | 2344 | 5805 | 40.38% | 9.25% | 1854 | 6004 | 30.88% | 9.97% | 600 |

**Table 4**

## Transportation Cost for Majority to Minority Students

| Driver | Years Exp | Base Salary |
|---|---|---|
| 1 | 10 | 18,932 |
| 2 | 4 | 17,791 |
| 3 | 19 | 21,241 |
| 4 | 19 | 21,241 |
| 5 | 12 | 19,439 |
| 6 | 5 | 17,981 |
| 7 | 12 | 19,439 |
| 8 | Teacher | Daily Rate + $80/day |
| 9 | Teacher | Daily Rate + $80/day |
| Average Fuel Cost per bus/month = $683.34 | | |
| Total Number of assigned riders = | | 450 |
| Total Salary for the 9 routes = | | $143,943.00 |
| Fuel for 9 buses for 36 weeks = | | $55,350.54 |
| Annual Total | | $199,293.54 |

**Table 5**

**Student Assignment**

| School | District Court Approved Plan: White | Black | Total | % Black | | Appeals Court Adjusted Plan: White | Black | Total | % Black |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Cherry St | 6 | 873 | 879 | 99.3% | | 66 | 533 | 599 | 89.0% |
| Lincoln | 223 | 1409 | 1632 | 86.3% | | 223 | 809 | 1032 | 78.4% |
| Mill | 8 | 492 | 500 | 98.4% | | 121 | 492 | 613 | 80.3% |
| Opelousas | 17 | 706 | 723 | 97.6% | | 107 | 778 | 885 | 87.9% |
| Washington | 38 | 1454 | 1492 | 97.5% | | 317 | 1261 | 1578 | 79.9% |
| | | | | | | | | | |
| Totals | 292 | 4934 | 5226 | 94.4% | | 834 | 3873 | 4707 | 82.3% |
| Ward 3 Totals | 14303 | 8018 | 22321 | 36% | | 4460 | 7604 | | |

**Table 6**

**Exhibit B Appeals Court Decision**

| **School** | **District Court Approved Plan** | | | | | **Appeals Court Adjusted Plan** | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **White** | **Black** | **Total** | **% Black** | | **White** | **Black** | **Total** | **% Black** |
| | | | | | | | | | |
| Boston | 161 | 517 | 678 | 76.3% | | 235 | 495 | 730 | 67.8% |
| Carver | 171 | 331 | 502 | 65.9% | | 146 | 281 | 427 | 65.8% |
| Central | 222 | 82 | 304 | 27.0% | | 156 | 310 | 466 | 66.5% |
| Cherry St | 6 | 873 | 879 | 99.3% | | 66 | 533 | 599 | 89.0% |
| Eastwood | 277 | 109 | 386 | 28.2% | | 277 | 309 | 586 | 52.7% |
| Fairview | 518 | 130 | 648 | 20.1% | | 587 | 156 | 743 | 21.0% |
| Hamilton | 304 | 3 | 307 | 1.0% | | 231 | 203 | 434 | 46.8% |
| Kennedy | 292 | 272 | 564 | 48.2% | | 63 | 237 | 300 | 79.0% |
| LCH | 771 | 80 | 851 | 9.4% | | 718 | 217 | 935 | 23.2% |
| Lincoln | 223 | 1409 | 1632 | 86.3% | | 223 | 809 | 1032 | 78.4% |
| Marion | 299 | 416 | 715 | 58.2% | | 85 | 333 | 418 | 79.7% |
| Mill | 8 | 492 | 500 | 98.4% | | 121 | 492 | 613 | 80.3% |
| Opelousas | 17 | 706 | 723 | 97.6% | | 107 | 778 | 885 | 87.9% |
| Reynaud | 38 | 228 | 266 | 85.7% | | 105 | 233 | 338 | 68.9% |
| Riverside | 178 | 341 | 519 | 65.7% | | 118 | 341 | 459 | 74.3% |
| Rosteet Elem | 249 | 32 | 281 | 11.4% | | 345 | 281 | 626 | 44.9% |
| Rosteet | 278 | 102 | 380 | 26.8% | | 226 | 102 | 328 | 31.1% |
| Washington | 38 | 1454 | 1492 | 97.5% | | 317 | 1261 | 1578 | 79.9% |
| Watson | 410 | 27 | 437 | 6.2% | | 334 | 233 | 567 | 41.1% |
| | | | | | | | | | |
| Totals | 4460 | 7604 | 12064 | 63.0% | | 4460 | 7604 | 12064 | 63.0% |
| Ward 3 Totals Pre Appeals | 14303 | 8018 | 22321 | | | | | | |

**Table 7**

**Enthicity by Ward 3 School 2026**

| Ward 3 CPSB Schools | Native American/ Alaskan Native | % Native American/ Alaskan Native | Asian | % Asian | Black | % Black | Hispanic | %Hispanic | White | %White | Hawaiian/ Pacific Islander | % Hawaiian/Pacific Islander | Grand Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | |
| BARBE ELEMENTARY | 3 | 1.60% | 0 | 0.00% | 162 | 86.17% | 6 | 3.19% | 15 | 7.98% | 2 | 1.06% | 188 |
| BRENTWOOD ELEM | 1 | 0.47% | 0 | 0.00% | 207 | 96.73% | 2 | 0.93% | 4 | 1.87% | 0 | 0.00% | 214 |
| COLLEGE OAKS ELEM | 1 | 0.39% | 0 | 0.00% | 190 | 73.36% | 6 | 2.32% | 62 | 23.94% | 0 | 0.00% | 259 |
| D A COMBRE ELEM | 0 | 0.00% | 2 | 0.45% | 414 | 94.09% | 7 | 1.59% | 17 | 3.86% | 0 | 0.00% | 440 |
| DOLBY ELEM | 1 | 0.32% | 4 | 1.27% | 149 | 47.45% | 25 | 7.96% | 135 | 42.99% | 0 | 0.00% | 314 |
| FAIRVIEW ELEM | 5 | 0.91% | 0 | 0.00% | 197 | 35.69% | 306 | 55.43% | 42 | 7.61% | 2 | 0.36% | 552 |
| HENRY HEIGHTS ELEM | 3 | 1.02% | 0 | 0.00% | 233 | 78.98% | 14 | 4.75% | 45 | 15.25% | 0 | 0.00% | 295 |
| JOHNSON ELEMENTARY | 1 | 0.38% | 0 | 0.00% | 247 | 94.64% | 4 | 1.53% | 9 | 3.45% | 0 | 0.00% | 261 |
| KAUFMAN ELEMTARY | 4 | 1.53% | 0 | 0.00% | 109 | 41.76% | 19 | 7.28% | 126 | 48.28% | 3 | 1.15% | 261 |
| NELSON ELEMENTARY | 6 | 0.79% | 97 | 12.81% | 255 | 33.69% | 51 | 6.74% | 348 | 45.97% | 0 | 0.00% | 757 |
| OAK PARK ELEMENTARY | 1 | 0.34% | 0 | 0.00% | 284 | 95.95% | 3 | 1.01% | 8 | 2.70% | 0 | 0.00% | 296 |
| PEARL WATSON ELEM | 3 | 1.24% | 0 | 0.00% | 224 | 92.95% | 12 | 4.98% | 2 | 0.83% | 0 | 0.00% | 241 |
| PRIEN LAKE ELEM | 4 | 0.59% | 39 | 5.77% | 191 | 28.25% | 50 | 7.40% | 392 | 57.99% | 0 | 0.00% | 676 |
| ST. JOHN ELEMENTARY | 2 | 0.29% | 22 | 3.24% | 207 | 30.53% | 54 | 7.96% | 391 | 57.67% | 2 | 0.29% | 678 |
| T S COLLEY ELEM | 0 | 0.00% | 26 | 8.47% | 47 | 15.31% | 7 | 2.28% | 227 | 73.94% | 0 | 0.00% | 307 |
| WATKINS ELEMENTARY | 0 | 0.00% | 0 | 0.00% | 169 | 91.85% | 3 | 1.63% | 12 | 6.52% | 0 | 0.00% | 184 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| F.K. WHTIE MIDDLE | 3 | 0.47% | 21 | 3.26% | 293 | 45.43% | 141 | 21.86% | 187 | 28.99% | 0 | 0.00% | 645 |
| OAK PARK MIDDLE | 0 | 0.00% | 0 | 0.00% | 335 | 88.86% | 20 | 5.31% | 22 | 5.84% | 0 | 0.00% | 377 |
| MOLO MIDDLE | 0 | 0.00% | 1 | 0.34% | 275 | 94.83% | 5 | 1.72% | 9 | 3.10% | 0 | 0.00% | 290 |
| S.J. WELSH MIDDLE | 4 | 0.37% | 73 | 6.80% | 350 | 32.59% | 80 | 7.45% | 565 | 52.61% | 2 | 0.19% | 1074 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| A M BARBE HIGH | 11 | 0.58% | 117 | 6.19% | 575 | 30.44% | 198 | 10.48% | 984 | 52.09% | 4 | 0.21% | 1889 |
| LAGRANGE HIGH SCHOOL | 6 | 0.76% | 3 | 0.38% | 623 | 78.46% | 90 | 11.34% | 71 | 8.94% | 1 | 0.13% | 794 |
| WASH MARION HIGH | 4 | 0.72% | 0 | 0.00% | 523 | 93.56% | 20 | 3.58% | 12 | 2.15% | 0 | 0.00% | 559 |
| | | | | | | | | | | | | | |
| **Grand Total - Ward 3** | **63** | 0.55% | **405** | 3.51% | **6259** | 54.19% | **1123** | 9.72% | **3685** | 31.90% | **16** | 0.14% | **11551** |
| **Grand Total - CPSB** | **136** | 0.50% | **563** | 2.07% | **8697** | 31.92% | **2136** | 7.84% | **15677** | 57.54% | **38** | 0.14% | **27247** |
| **Ward 3/CPSB** | **46.32%** | | **71.94%** | | **71.97%** | | **52.57%** | | **23.51%** | | **42.11%** | | **42.39%** |

**Table 8**

**Student Capacity Per School 2026**

| Ward 3 CPSB Schools | Student Count | Student Capacity | Under/(Over) Capacity | % of Capacity | Student Count 2013 |
|---|---|---|---|---|---|
| **Barbe Elementary** | 188 | 377 | 189 | 49.9% | 299 |
| **Brentwood** | 214 | 417 | 203 | 51.3% | 364 |
| **College Oaks** | 259 | 438 | 179 | 59.1% | 254 |
| **Combre-Fondel** | **440** | **361** | **(79)** | **121.9%** | 274 |
| **Dolby** | 314 | 460 | 146 | 68.3% | 432 |
| **Fairview** | **552** | **542** | **(10)** | **101.8%** | 229 |
| **Henry Heights** | 259 | 401 | 142 | 64.6% | 341 |
| **John J. Johnson** | 264 | 471 | 207 | 56.1% | 219 |
| **M.J. Kaufman** | 261 | 421 | 160 | 62.0% | 316 |
| **Kennedy** | 93 | 349 | 256 | 26.6% | |
| **A.A. Nelson** | **757** | **503** | **(254)** | **150.5%** | 607 |
| **Oak Park Elementary** | 296 | 425 | 129 | 69.6% | 335 |
| **Pearl Watson** | **237** | **613** | **376** | 38.7% | 292 |
| **Prien Lake** | **676** | **660** | **(16)** | **102.4%** | 595 |
| **St John** | 678 | 699 | 21 | 97.0% | 820 |
| **T.S. Cooley** | **307** | **252** | **(55)** | **121.8%** | 300 |
| **Watkins Elementary** | **177** | **342** | **165** | 51.8% | |
| | | | | | |
| **F.K. White** | 645 | 721 | 76 | 89.5% | 662 |
| **Ray D. Molo** | 290 | 661 | 371 | 43.9% | 300 |
| **Oak Park Middle** | 377 | 595 | 218 | 63.4% | 492 |
| **S.J. Welsh** | 1074 | 1218 | 144 | 88.2% | 1222 |
| | | | | | |
| **A.M. Barbe High** | **1889** | **1672** | **(217)** | **113.0%** | 1818 |
| **LaGrange** | 794 | 1326 | 532 | 59.9% | 903 |
| **Washington Marion** | 559 | 1022 | 463 | 54.7% | 601 |
| **Totals** | 11600 | 14946 | 3346 | 77.61% | 11675 |

Table 9

## CPSB Per Pupil Expenses from General Fund for 2025

### Sorted By Total ALL Funding Per Pupil

| Ward 3 CPSB Schools | Direct Funding | Administrative Allocation | Total General Fund | Student Count | Direct Per Pupil | Allocated Per Pupil | Total CPSB Funding Per Pupil | Federal Funds | Federal Funds Per Pupil | All Funding Per Pupil |
|---|---|---|---|---|---|---|---|---|---|---|
| T.S. COOLEY ELEMENTARY | $ 2,270,555 | $ 1,600,621 | $ 3,871,175 | 298 | $ 7,619 | $ 5,371 | **$ 12,991** | $ 3,407,775 | **$ 11,435** | **$ 24,426** |
| PRIEN LAKE ELEMENTARY | $ 5,562,093 | $ 3,459,059 | $ 9,021,152 | 644 | $ 8,637 | $ 5,371 | **$ 14,008** | $ 7,178,520 | **$ 11,147** | **$ 25,155** |
| NELSON ELEMENTARY | $ 5,908,536 | $ 3,963,953 | $ 9,872,489 | 738 | $ 8,006 | $ 5,371 | **$ 13,377** | $ 15,186,562 | **$ 20,578** | **$ 33,955** |
| ST. JOHN ELEMENTARY | $ 5,273,774 | $ 3,695,393 | $ 8,969,166 | 688 | $ 7,665 | $ 5,371 | **$ 13,037** | $ 15,720,168 | **$ 22,849** | **$ 35,886** |
| DOLBY ELEMENTARY | $ 3,598,910 | $ 1,928,264 | $ 5,527,174 | 359 | $ 10,025 | $ 5,371 | **$ 15,396** | $ 9,403,493 | **$ 26,194** | **$ 41,590** |
| D.A. COMBRE ELEMENTARY | $ 3,480,799 | $ 2,347,219 | $ 5,828,018 | 437 | $ 7,965 | $ 5,371 | **$ 13,336** | $ 13,281,852 | **$ 30,393** | **$ 43,730** |
| FAIRVIEW ELEMENTARY | $ 5,362,499 | $ 2,857,484 | $ 8,219,983 | 532 | $ 10,080 | $ 5,371 | **$ 15,451** | $ 17,462,995 | **$ 32,825** | **$ 48,276** |
| HENRY HEIGHTS ELEMENTARY | $ 3,767,897 | $ 1,777,871 | $ 5,545,767 | 331 | $ 11,383 | $ 5,371 | **$ 16,755** | $ 11,650,976 | **$ 35,199** | **$ 51,954** |
| KAUFMAN ELEMENTARY | $ 3,251,196 | $ 1,772,499 | $ 5,023,695 | 330 | $ 9,852 | $ 5,371 | **$ 15,223** | $ 12,677,141 | **$ 38,416** | **$ 53,639** |
| COLLEGE OAKS ELEMENTARY | $ 3,574,279 | $ 1,503,939 | $ 5,078,218 | 280 | $ 12,765 | $ 5,371 | **$ 18,136** | $ 11,959,677 | **$ 42,713** | **$ 60,850** |
| BRENTWOOD ELEMENTARY | $ 2,989,262 | $ 1,466,340 | $ 4,455,602 | 273 | $ 10,950 | $ 5,371 | **$ 16,321** | $ 14,656,461 | **$ 53,687** | **$ 70,008** |
| OAK PARK ELEMENTARY | $ 3,110,724 | $ 1,401,886 | $ 4,512,610 | 261 | $ 11,918 | $ 5,371 | **$ 17,290** | $ 14,217,355 | **$ 54,473** | **$ 71,762** |
| PEARL WATSON ELEM | $ 2,677,082 | $ 1,289,090 | $ 3,966,172 | 240 | $ 11,155 | $ 5,371 | **$ 16,526** | $ 15,404,396 | **$ 64,185** | **$ 80,711** |
| BARBE ELEMENTARY | $ 2,080,387 | $ 961,447 | $ 3,041,834 | 179 | $ 11,622 | $ 5,371 | **$ 16,993** | $ 12,153,091 | **$ 67,894** | **$ 84,888** |
| WATKINS ELEMENTARY | $ 2,277,930 | $ 854,022 | $ 3,131,952 | 159 | $ 14,327 | $ 5,371 | **$ 19,698** | $ 10,702,634 | **$ 67,312** | **$ 87,010** |
| J.J. JOHNSON ELEMENTARY | $ 1,971,465 | $ 725,113 | $ 2,696,578 | 135 | $ 14,603 | $ 5,371 | **$ 19,975** | $ 12,450,499 | **$ 92,226** | **$ 112,201** |
| KENNEDY EARLY CHILDHOOD | $ 643,503 | $ 467,295 | $ 1,110,798 | 87 | $ 7,397 | $ 5,371 | **$ 12,768** | $ 11,573,155 | **$ 133,025** | **$ 145,793** |
| Elementary School Average | **$ 3,400,052** | **$ 1,886,559** | **$ 5,286,611** | **351** | **$ 10,351** | **$ 5,371** | **$ 15,722** | **$ 12,299,221** | **$ 47,327** | **$ 63,049** |
| SJ WELSH MIDDLE | $ 10,735,285 | $ 5,489,377 | $ 16,224,662 | 1022 | $ 10,504 | $ 5,371 | **$ 15,875** | $ 10,091,481 | **$ 9,874** | **$ 25,750** |
| FK WHITE MIDDLE | $ 7,873,084 | $ 3,383,862 | $ 11,256,946 | 630 | $ 12,497 | $ 5,371 | **$ 17,868** | $ 11,908,423 | **$ 18,902** | **$ 36,770** |
| OAK PARK MIDDLE | $ 4,928,794 | $ 2,062,545 | $ 6,991,339 | 384 | $ 12,835 | $ 5,371 | **$ 18,207** | $ 14,287,950 | **$ 37,208** | **$ 55,415** |
| MOLO MIDDLE | $ 3,483,742 | $ 1,514,681 | $ 4,998,423 | 282 | $ 12,354 | $ 5,371 | **$ 17,725** | $ 14,991,967 | **$ 53,163** | **$ 70,888** |
| Middle Schools Average | **$ 6,755,226** | **$ 3,112,616** | **$ 9,867,842** | **580** | **$ 12,048** | **$ 5,371** | **$ 17,419** | **$ 12,819,955** | **$ 29,787** | **$ 47,206** |
| A.M. BARBE HIGH | $ 13,801,207 | $ 10,183,814 | $ 23,985,022 | 1896 | $ 7,279 | $ 5,371 | **$ 12,650** | $ 9,140,858 | **$ 4,821** | **$ 17,471** |
| LAGRANGE SENIOR HIGH | $ 11,286,017 | $ 4,646,097 | $ 15,932,114 | 865 | $ 13,047 | $ 5,371 | **$ 18,419** | $ 17,385,802 | **$ 20,099** | **$ 38,518** |
| WASHINGTON/MARION HIGH | $ 6,481,631 | $ 3,115,302 | $ 9,596,933 | 580 | $ 11,175 | $ 5,371 | **$ 16,546** | $ 14,392,523 | **$ 24,815** | **$ 41,361** |
| High Schools Average | **$ 10,522,952** | **$ 5,981,738** | **$ 16,504,689** | **1114** | **$ 10,501** | **$ 5,371** | **$ 15,872** | **$ 13,639,728** | **$ 16,578** | **$ 32,450** |

**Table 10**

## CPSB Per Pupil Expenses from General Fund for 2025

## Sorted By Total CPSB Funding Per Pupil

| Ward 3 CPSB Schools | Direct Funding | Administrative Allocation | Total General Fund | Student Count | Direct Per Pupil | Allocated Per Pupil | Total CPSB Funding Per Pupil | Federal Funds | Federal Funds Per Pupil | All Funding Per Pupil |
|---|---|---|---|---|---|---|---|---|---|---|
| KENNEDY EARLY CHILDHOOD | $ 643,503 | $ 467,295 | $ 1,110,798 | 87 | $ 7,397 | $ 5,371 | **$ 12,768** | $ 11,573,155 | **$ 133,025** | **$ 145,793** |
| T.S. COOLEY ELEMENTARY | $ 2,270,555 | $ 1,600,621 | $ 3,871,175 | 298 | $ 7,619 | $ 5,371 | **$ 12,991** | $ 3,407,775 | **$ 11,435** | **$ 24,426** |
| ST. JOHN ELEMENTARY | $ 5,273,774 | $ 3,695,393 | $ 8,969,166 | 688 | $ 7,665 | $ 5,371 | **$ 13,037** | $ 15,720,168 | **$ 22,849** | **$ 35,886** |
| D.A. COMBRE ELEMENTARY | $ 3,480,799 | $ 2,347,219 | $ 5,828,018 | 437 | $ 7,965 | $ 5,371 | **$ 13,336** | $ 13,281,852 | **$ 30,393** | **$ 43,730** |
| NELSON ELEMENTARY | $ 5,908,536 | $ 3,963,953 | $ 9,872,489 | 738 | $ 8,006 | $ 5,371 | **$ 13,377** | $ 15,186,562 | **$ 20,578** | **$ 33,955** |
| PRIEN LAKE ELEMENTARY | $ 5,562,093 | $ 3,459,059 | $ 9,021,152 | 644 | $ 8,637 | $ 5,371 | **$ 14,008** | $ 7,178,520 | **$ 11,147** | **$ 25,155** |
| KAUFMAN ELEMENTARY | $ 3,251,196 | $ 1,772,499 | $ 5,023,695 | 330 | $ 9,852 | $ 5,371 | **$ 15,223** | $ 12,677,141 | **$ 38,416** | **$ 53,639** |
| DOLBY ELEMENTARY | $ 3,598,910 | $ 1,928,264 | $ 5,527,174 | 359 | $ 10,025 | $ 5,371 | **$ 15,396** | $ 9,403,493 | **$ 26,194** | **$ 41,590** |
| FAIRVIEW ELEMENTARY | $ 5,362,499 | $ 2,857,484 | $ 8,219,983 | 532 | $ 10,080 | $ 5,371 | **$ 15,451** | $ 17,462,995 | **$ 32,825** | **$ 48,276** |
| BRENTWOOD ELEMENTARY | $ 2,989,262 | $ 1,466,340 | $ 4,455,602 | 273 | $ 10,950 | $ 5,371 | **$ 16,321** | $ 14,656,461 | **$ 53,687** | **$ 70,008** |
| PEARL WATSON ELEM | $ 2,677,082 | $ 1,289,090 | $ 3,966,172 | 240 | $ 11,155 | $ 5,371 | **$ 16,526** | $ 15,404,396 | **$ 64,185** | **$ 80,711** |
| HENRY HEIGHTS ELEMENTARY | $ 3,767,897 | $ 1,777,871 | $ 5,545,767 | 331 | $ 11,383 | $ 5,371 | **$ 16,755** | $ 11,650,976 | **$ 35,199** | **$ 51,954** |
| BARBE ELEMENTARY | $ 2,080,387 | $ 961,447 | $ 3,041,834 | 179 | $ 11,622 | $ 5,371 | **$ 16,993** | $ 12,153,091 | **$ 67,894** | **$ 84,888** |
| OAK PARK ELEMENTARY | $ 3,110,724 | $ 1,401,886 | $ 4,512,610 | 261 | $ 11,918 | $ 5,371 | **$ 17,290** | $ 14,217,355 | **$ 54,473** | **$ 71,762** |
| COLLEGE OAKS ELEMENTARY | $ 3,574,279 | $ 1,503,939 | $ 5,078,218 | 280 | $ 12,765 | $ 5,371 | **$ 18,136** | $ 11,959,677 | **$ 42,713** | **$ 60,850** |
| WATKINS ELEMENTARY | $ 2,277,930 | $ 854,022 | $ 3,131,952 | 159 | $ 14,327 | $ 5,371 | **$ 19,698** | $ 10,702,634 | **$ 67,312** | **$ 87,010** |
| J.J. JOHNSON ELEMENTARY | $ 1,971,465 | $ 725,113 | $ 2,696,578 | 135 | $ 14,603 | $ 5,371 | **$ 19,975** | $ 12,450,499 | **$ 92,226** | **$ 112,201** |
| Elementary School Average | **$ 3,400,052** | **$ 1,886,559** | **$ 5,286,611** | **351** | **$ 10,351** | **$ 5,371** | **$ 15,722** | **$ 12,299,221** | **$ 47,327** | **$ 63,049** |
| SJ WELSH MIDDLE | $ 10,735,285 | $ 5,489,377 | $ 16,224,662 | 1022 | $ 10,504 | $ 5,371 | **$ 15,875** | $ 10,091,481 | **$ 9,874** | **$ 25,750** |
| MOLO MIDDLE | $ 3,483,742 | $ 1,514,681 | $ 4,998,423 | 282 | $ 12,354 | $ 5,371 | **$ 17,725** | $ 14,991,967 | **$ 53,163** | **$ 70,888** |
| FK WHITE MIDDLE | $ 7,873,084 | $ 3,383,862 | $ 11,256,946 | 630 | $ 12,497 | $ 5,371 | **$ 17,868** | $ 11,908,423 | **$ 18,902** | **$ 36,770** |
| OAK PARK MIDDLE | $ 4,928,794 | $ 2,062,545 | $ 6,991,339 | 384 | $ 12,835 | $ 5,371 | **$ 18,207** | $ 14,287,950 | **$ 37,208** | **$ 55,415** |
| Middle Schools Average | **$ 6,755,226** | **$ 3,112,616** | **$ 9,867,842** | **580** | **$ 12,048** | **$ 5,371** | **$ 17,419** | **$ 12,819,955** | **$ 29,787** | **$ 47,206** |

**Table 11**

**CPSB Per Pupil Expenses from General Fund for 2025**

**Sorted By Federal Funding Per Pupil**

| Ward 3 CPSB Schools | Direct Funding | Administrative Allocation | Total General Fund | Student Count | Direct Per Pupil | Allocated Per Pupil | Total CPSB Funding Per Pupil | Federal Funds | Federal Funds Per Pupil | All Funding Per Pupil |
|---|---|---|---|---|---|---|---|---|---|---|
| PRIEN LAKE ELEMENTARY | $ 5,562,093 | $ 3,459,059 | $ 9,021,152 | 644 | $ 8,637 | $ 5,371 | **$ 14,008** | $ 7,178,520 | **$ 11,147** | **$ 25,155** |
| T.S. COOLEY ELEMENTARY | $ 2,270,555 | $ 1,600,621 | $ 3,871,175 | 298 | $ 7,619 | $ 5,371 | **$ 12,991** | $ 3,407,775 | **$ 11,435** | **$ 24,426** |
| NELSON ELEMENTARY | $ 5,908,536 | $ 3,963,953 | $ 9,872,489 | 738 | $ 8,006 | $ 5,371 | **$ 13,377** | $ 15,186,562 | **$ 20,578** | **$ 33,955** |
| ST. JOHN ELEMENTARY | $ 5,273,774 | $ 3,695,393 | $ 8,969,166 | 688 | $ 7,665 | $ 5,371 | **$ 13,037** | $ 15,720,168 | **$ 22,849** | **$ 35,886** |
| DOLBY ELEMENTARY | $ 3,598,910 | $ 1,928,264 | $ 5,527,174 | 359 | $ 10,025 | $ 5,371 | **$ 15,396** | $ 9,403,493 | **$ 26,194** | **$ 41,590** |
| D.A. COMBRE ELEMENTARY | $ 3,480,799 | $ 2,347,219 | $ 5,828,018 | 437 | $ 7,965 | $ 5,371 | **$ 13,336** | $ 13,281,852 | **$ 30,393** | **$ 43,730** |
| FAIRVIEW ELEMENTARY | $ 5,362,499 | $ 2,857,484 | $ 8,219,983 | 532 | $ 10,080 | $ 5,371 | **$ 15,451** | $ 17,462,995 | **$ 32,825** | **$ 48,276** |
| HENRY HEIGHTS ELEMENTARY | $ 3,767,897 | $ 1,777,871 | $ 5,545,767 | 331 | $ 11,383 | $ 5,371 | **$ 16,755** | $ 11,650,976 | **$ 35,199** | **$ 51,954** |
| KAUFMAN ELEMENTARY | $ 3,251,196 | $ 1,772,499 | $ 5,023,695 | 330 | $ 9,852 | $ 5,371 | **$ 15,223** | $ 12,677,141 | **$ 38,416** | **$ 53,639** |
| COLLEGE OAKS ELEMENTARY | $ 3,574,279 | $ 1,503,939 | $ 5,078,218 | 280 | $ 12,765 | $ 5,371 | **$ 18,136** | $ 11,959,677 | **$ 42,713** | **$ 60,850** |
| BRENTWOOD ELEMENTARY | $ 2,989,262 | $ 1,466,340 | $ 4,455,602 | 273 | $ 10,950 | $ 5,371 | **$ 16,321** | $ 14,656,461 | **$ 53,687** | **$ 70,008** |
| OAK PARK ELEMENTARY | $ 3,110,724 | $ 1,401,886 | $ 4,512,610 | 261 | $ 11,918 | $ 5,371 | **$ 17,290** | $ 14,217,355 | **$ 54,473** | **$ 71,762** |
| PEARL WATSON ELEM | $ 2,677,082 | $ 1,289,090 | $ 3,966,172 | 240 | $ 11,155 | $ 5,371 | **$ 16,526** | $ 15,404,396 | **$ 64,185** | **$ 80,711** |
| WATKINS ELEMENTARY | $ 2,277,930 | $ 854,022 | $ 3,131,952 | 159 | $ 14,327 | $ 5,371 | **$ 19,698** | $ 10,702,634 | **$ 67,312** | **$ 87,010** |
| BARBE ELEMENTARY | $ 2,080,387 | $ 961,447 | $ 3,041,834 | 179 | $ 11,622 | $ 5,371 | **$ 16,993** | $ 12,153,091 | **$ 67,894** | **$ 84,888** |
| J.J. JOHNSON ELEMENTARY | $ 1,971,465 | $ 725,113 | $ 2,696,578 | 135 | $ 14,603 | $ 5,371 | **$ 19,975** | $ 12,450,499 | **$ 92,226** | **$ 112,201** |
| KENNEDY EARLY CHILDHOOD | $ 643,503 | $ 467,295 | $ 1,110,798 | 87 | $ 7,397 | $ 5,371 | **$ 12,768** | $ 11,573,155 | **$ 133,025** | **$ 145,793** |
| Elementary School Average | **$ 3,400,052** | **$ 1,886,559** | **$ 5,286,611** | **351** | **$ 10,351** | **$ 5,371** | **$ 15,722** | **$ 12,299,221** | **$ 47,327** | **$ 63,049** |
| SJ WELSH MIDDLE | $ 10,735,285 | $ 5,489,377 | $ 16,224,662 | 1022 | $ 10,504 | $ 5,371 | **$ 15,875** | $ 10,091,481 | **$ 9,874** | **$ 25,750** |
| FK WHITE MIDDLE | $ 7,873,084 | $ 3,383,862 | $ 11,256,946 | 630 | $ 12,497 | $ 5,371 | **$ 17,868** | $ 11,908,423 | **$ 18,902** | **$ 36,770** |
| OAK PARK MIDDLE | $ 4,928,794 | $ 2,062,545 | $ 6,991,339 | 384 | $ 12,835 | $ 5,371 | **$ 18,207** | $ 14,287,950 | **$ 37,208** | **$ 55,415** |
| MOLO MIDDLE | $ 3,483,742 | $ 1,514,681 | $ 4,998,423 | 282 | $ 12,354 | $ 5,371 | **$ 17,725** | $ 14,991,967 | **$ 53,163** | **$ 70,888** |
| Middle Schools Average | **$ 6,755,226** | **$ 3,112,616** | **$ 9,867,842** | **580** | **$ 12,048** | **$ 5,371** | **$ 17,419** | **$ 12,819,955** | **$ 29,787** | **$ 47,206** |
| A.M. BARBE HIGH | $ 13,801,207 | $ 10,183,814 | $ 23,985,022 | 1896 | $ 7,279 | $ 5,371 | **$ 12,650** | $ 9,140,858 | **$ 4,821** | **$ 17,471** |
| LAGRANGE SENIOR HIGH | $ 11,286,017 | $ 4,646,097 | $ 15,932,114 | 865 | $ 13,047 | $ 5,371 | **$ 18,419** | $ 17,385,802 | **$ 20,099** | **$ 38,518** |
| WASHINGTON/MARION HIGH | $ 6,481,631 | $ 3,115,302 | $ 9,596,933 | 580 | $ 11,175 | $ 5,371 | **$ 16,546** | $ 14,392,523 | **$ 24,815** | **$ 41,361** |
| High Schools Average | **$ 10,522,952** | **$ 5,981,738** | **$ 16,504,689** | **1114** | **$ 10,501** | **$ 5,371** | **$ 15,872** | **$ 13,639,728** | **$ 16,578** | **$ 32,450** |

**Table 12**

**Calcasieu Parish School Board**
**District Bonding Capacity**
**Updated 7/15/2026**

| | | Student Population | 2026 Estimated Taxable Valuations | 2026 1 mill Collection @ 98% | 2026 1 mill Per Student | Estimated Total Debt Supported by 1 Mill (Estimated) (20 yr bond) |
|---|---|---|---|---|---|---|
| Dist. 21 | **DeQuincy** | 935 | $ 57,599,902 | $ 56,448 | $ 60.37 | $ 790,000 |
| Dist. 23 | **WL/Maplewood** | 2495 | $ 1,129,314,022 | $ 1,106,728 | $ 443.58 | $ 15,494,000 |
| Dist. 24 | **Starks** | 284 | $ 62,199,538 | $ 60,956 | $ 214.63 | $ 853,000 |
| Dist. 25 | **Iowa** | 1872 | $ 72,259,318 | $ 70,814 | $ 37.83 | $ 991,000 |
| Dist. 26 | **Vinton** | 811 | $ 84,492,806 | $ 82,803 | $ 102.10 | $ 1,159,000 |
| Dist. 27 | **Moss Bluff** ** | 3449 | $ 137,611,075 | $ 134,859 | $ 39.10 | $ 1,888,000 |
| Dist. 28 | **Bell City** | 757 | $ 38,874,427 | $ 38,097 | $ 50.33 | $ 533,000 |
| Dist. 30 | **Sulphur** | 5198 | $ 689,708,713 | $ 675,915 | $ 130.03 | $ 9,463,000 |
| Dist. 31 | **North LC** | 1808 | $ 181,493,640 | $ 177,864 | $ 98.38 | $ 2,490,000 |
| Dist. 33 | **Southeast LC** | 3964 | $ 271,096,702 | $ 265,675 | $ 67.02 | $ 3,719,000 |
| Dist. 34 | **Southwest LC** | 5866 | $ 674,489,957 | $ 661,000 | $ 112.68 | $ 9,254,000 |
| | **Parishwide** | 27439 | $ 3,399,140,100 | **$ 3,331,157** | $ 121.40 | $ 46,634,000 |

**Table 13**

## REMAINING ESTIMATED DEBT MILLAGE BY DISTRICT

| DISTRICT | 21- DeQ | 23-WL/MW | 24-Starks | 25- Iowa | 26-Vinton | 27- MB | 28- Bell City | 30-Sulphur | 31- N LC | 33- SE LC | 34- SW LC |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | 15.00 | 4.75 | 7.50 | 15.00 | 12.15 | - | 7.25 | 4.95 | 19.00 | 1.85 | 0.80 |
| 2025 | 14.75 | 5.70 | 7.00 | 13.60 | 8.30 | - | 6.10 | 4.95 | 20.95 | - | - |
| **2026** | **15.68** | **5.64** | **27.52** | **40.97** | **9.25** | **-** | **7.52** | **5.62** | **19.47** | **-** | **9.50** |
| 2027 | 15.72 | 5.65 | 27.66 | 40.85 | 9.23 | - | - | 5.66 | 19.47 | - | 9.50 |
| 2028 | 5.40 | 4.52 | 27.79 | 40.98 | 9.27 | - | - | 4.07 | 19.49 | - | 9.50 |
| 2029 | 5.24 | 3.78 | 28.14 | 41.00 | 9.36 | - | - | 1.47 | 19.50 | - | 9.50 |
| 2030 | - | 3.07 | 28.33 | 41.05 | 9.37 | - | - | 1.48 | 19.49 | - | 9.50 |
| 2031 | - | 3.07 | 28.51 | 41.07 | 9.37 | - | - | 1.51 | 19.51 | - | 9.50 |
| 2032 | - | 3.07 | 19.00 | 41.07 | 9.35 | - | - | 1.53 | 19.50 | - | 9.50 |
| 2033 | - | 3.07 | 19.00 | 41.07 | - | - | - | 0.87 | 19.49 | - | 9.50 |
| 2034 | - | 3.07 | 19.00 | 25.50 | - | - | - | - | 19.48 | - | 9.50 |
| 2035 | - | 3.07 | 19.00 | 25.50 | - | - | - | - | 19.49 | - | 9.50 |
| 2036 | - | 3.07 | 19.00 | 25.50 | - | - | - | - | 19.47 | - | 9.50 |
| 2037 | - | 3.07 | 19.00 | 25.50 | - | - | - | - | 19.49 | - | 9.50 |
| 2038 | - | 3.07 | 19.00 | 25.50 | - | - | - | - | 11.47 | - | 9.50 |
| 2039 | - | - | 19.00 | 25.50 | - | - | - | - | - | - | 9.50 |
| 2040 | - | - | 19.00 | 25.50 | - | - | - | - | - | - | 9.50 |
| 2041 | - | - | 19.00 | 25.50 | - | - | - | - | - | - | 9.50 |
| 2042 | | | 19.00 | 25.50 | | | | | | | 9.50 |
| 2043 | | | 19.00 | 25.50 | | | | | | | 9.50 |
| 2044 | | | 19.00 | 25.50 | | | | | | | 9.50 |
| 2045 | | | 19.00 | 25.50 | | | | | | | 9.50 |
| 2046 | | | 19.00 | 25.50 | | | | | | | 9.50 |
| **AVERAGE** | **11.97** | **3.84** | **20.32** | **29.92** | **9.52** | **-** | **6.96** | **2.92** | **19.02** | **1.85** | **8.71** |

**Table 14**

**Parishwide Bonding Capacity**

| Year | Outstanding Debt Enf of Year | Principal and Interest Payments | Parishwide 9 Mill Ad-Valorum Tax Revenue | Excess Annual Revenue for Capital Project | Annual NEW Bonding Capacity | Cumulative NEW Bonding Capacity |
|---|---|---|---|---|---|---|
| 2027 | $ 204,343,800 | $ 25,360,899 | $ 34,148,169 | $ 8,787,270 | $ 109,489,388 | $ 109,489,388 |
| 2028 | $ 188,084,290 | $ 25,423,504 | $ 38,928,913 | $ 4,718,139 | $ 58,788,008 | $ 168,277,397 |
| 2029 | $ 173,558,305 | $ 23,069,077 | $ 44,378,961 | $ 7,804,475 | $ 97,243,756 | $ 265,521,153 |
| 2030 | $ 161,632,270 | $ 19,893,219 | $ 50,592,015 | $ 9,388,913 | $ 116,985,850 | $ 382,507,003 |
| 2031 | $ 149,832,184 | $ 19,764,444 | $ 57,674,898 | $ 7,211,657 | $ 89,857,248 | $ 472,364,251 |
| 2032 | $ 137,478,594 | $ 19,298,869 | $ 60,558,642 | $ 3,349,320 | $ 41,732,526 | $ 514,096,777 |
| 2033 | $ 124,971,573 | $ 18,911,544 | $ 63,586,575 | $ 3,415,257 | $ 42,554,104 | $ 556,650,880 |
| 2034 | $ 113,995,701 | $ 16,824,519 | $ 66,765,903 | $ 5,266,354 | $ 65,618,767 | $ 622,269,648 |
| 2035 | $ 103,105,036 | $ 16,249,144 | $ 70,104,198 | $ 3,913,670 | $ 48,764,330 | $ 671,033,978 |
| 2036 | $ 91,703,088 | $ 16,253,894 | $ 73,609,408 | $ 3,500,460 | $ 43,615,731 | $ 714,649,709 |
| 2037 | $ 79,782,793 | $ 16,243,919 | $ 77,289,879 | $ 3,690,445 | $ 45,982,950 | $ 760,632,658 |
| 2038 | $ 67,296,483 | $ 16,257,119 | $ 81,154,373 | $ 3,851,294 | $ 47,987,122 | $ 808,619,781 |
| 2039 | $ 55,720,857 | $ 14,804,369 | $ 85,212,091 | $ 5,510,469 | $ 68,660,439 | $ 877,280,220 |
| 2040 | $ 48,861,949 | $ 9,599,869 | $ 89,472,696 | $ 9,465,105 | $ 117,935,203 | $ 995,215,423 |
| 2041 | $ 41,665,096 | $ 9,601,869 | $ 93,946,331 | $ 4,471,635 | $ 55,716,570 | $ 1,050,931,993 |
| 2042 | $ 34,114,901 | $ 9,602,669 | $ 98,643,647 | $ 4,696,517 | $ 58,518,596 | $ 1,109,450,589 |
| 2043 | $ 26,190,196 | $ 9,607,269 | $ 103,575,830 | $ 4,927,582 | $ 61,397,676 | $ 1,170,848,265 |
| 2044 | $ 17,879,006 | $ 9,603,481 | $ 108,754,621 | $ 5,182,579 | $ 64,574,940 | $ 1,235,423,205 |
| 2045 | $ 9,153,507 | $ 9,608,419 | $ 114,192,352 | $ 5,432,793 | $ 67,692,601 | $ 1,303,115,806 |
| 2046 | $ - | $ 9,605,556 | $ 119,901,970 | $ 5,712,481 | $ 71,177,508 | $ 1,374,293,315 |

Per the Tax Assessors Office - Average Assessed Values have increased 14% per year over the last 10 years while Average Assed Values have increased 27% over the last 5 years. Our projection uses an average 14% increase in Assessed Values per year through 2031, and thereafter conservative growth of 5% per year.

Bonding Capacity is based on 5% interest with a 20 year amortization.

**Table 14 A**

**Parishwide Bonding Capacity with Sulphur New**

| Year | Outstanding Debt Enf of Year | Principal and Interest Payments | Parishwide 9 Mill Ad-Valorum Tax Revenue | Excess Annual Revenue for Capital Project | Annual NEW Bonding Capacity | Cumulative NEW Bonding Capacity |
|---|---|---|---|---|---|---|
| 2027 | $ 204,343,800 | $ 25,360,899 | $ 34,148,169 | $ 8,787,270 | $ 109,489,388 | $ 109,489,388 |
| 2028 | $ 262,084,290 | $ 25,423,504 | $ 38,928,913 | $ 4,718,139 | $ 58,788,008 | $ 168,277,397 |
| 2029 | $ 245,320,353 | $ 29,007,028 | $ 44,378,961 | $ 1,866,524 | $ 23,256,887 | $ 191,534,283 |
| 2030 | $ 231,044,469 | $ 25,831,170 | $ 50,592,015 | $ 9,388,913 | $ 116,985,850 | $ 308,520,133 |
| 2031 | $ 216,777,042 | $ 25,202,395 | $ 57,674,898 | $ 7,711,657 | $ 96,087,248 | $ 404,607,381 |
| 2032 | $ 201,832,744 | $ 25,236,820 | $ 60,558,642 | $ 2,849,320 | $ 35,502,526 | $ 440,109,907 |
| 2033 | $ 186,605,478 | $ 24,849,495 | $ 63,586,575 | $ 3,415,257 | $ 42,554,104 | $ 482,664,011 |
| 2034 | $ 172,773,350 | $ 22,762,473 | $ 66,765,903 | $ 5,266,351 | $ 65,618,730 | $ 548,282,741 |
| 2035 | $ 158,883,616 | $ 22,187,098 | $ 70,104,198 | $ 3,913,670 | $ 48,764,330 | $ 597,047,071 |
| 2036 | $ 144,332,646 | $ 22,191,848 | $ 73,609,408 | $ 3,500,460 | $ 43,615,731 | $ 640,662,802 |
| 2037 | $ 129,105,877 | $ 22,181,873 | $ 77,289,879 | $ 3,690,445 | $ 45,982,950 | $ 686,645,752 |
| 2038 | $ 113,147,770 | $ 22,195,073 | $ 81,154,373 | $ 3,851,294 | $ 47,987,122 | $ 734,632,874 |
| 2039 | $ 97,926,757 | $ 20,742,323 | $ 85,212,091 | $ 5,510,469 | $ 68,660,439 | $ 803,293,313 |
| 2040 | $ 87,240,192 | $ 15,537,823 | $ 89,472,696 | $ 9,465,105 | $ 117,935,203 | $ 921,228,516 |
| 2041 | $ 76,024,300 | $ 15,539,823 | $ 93,946,331 | $ 4,471,635 | $ 55,716,570 | $ 976,945,086 |
| 2042 | $ 64,254,114 | $ 15,540,623 | $ 98,643,647 | $ 4,696,517 | $ 58,518,596 | $ 1,035,463,682 |
| 2043 | $ 51,898,418 | $ 15,545,223 | $ 103,575,830 | $ 4,927,582 | $ 61,397,676 | $ 1,096,861,358 |
| 2044 | $ 38,934,688 | $ 15,541,435 | $ 108,754,621 | $ 5,182,579 | $ 64,574,940 | $ 1,161,436,298 |
| 2045 | $ 25,324,021 | $ 15,546,373 | $ 114,192,352 | $ 5,432,793 | $ 67,692,601 | $ 1,229,128,900 |
| 2046 | $ 11,041,089 | $ 15,543,510 | $ 119,901,970 | $ 5,712,481 | $ 71,177,508 | $ 1,300,306,408 |

Per the Tax Assessors Office - Average Assessed Values have increased 14% per year over the last 10 years while Average Assed Values have increased 27% over the last 5 years. Our projection uses an average 14% increase in Assessed Values per year through 2031, and thereafter conservative growth of 5% per year.

Bonding Capacity is based on 5% interest with a 20 year amortization.

Sulphur is proposing a 7.9 mill $74 million Bond Issue